**Municipal Transportation Agency**
Board of Directors & Parking Authority



with a copy to:

Clear Channel Adshel
Attn: President
110 East 42nd Street, 18th floor
New York, NY 10017
Fax: (212) 818-0618

Either party may change the above contact information by serving written notice upon the other.

**21.5.     Bankruptcy or Reorganization Proceedings.** In the event that Contractor files a voluntary petition in bankruptcy, or in the event that proceedings in bankruptcy are instituted against Contractor and Contractor is thereafter adjudicated bankrupt pursuant to such proceedings, or in the event that a court takes jurisdiction of Contractor and its assets pursuant to proceedings brought under the provisions of any federal reorganization act, or in the event that a receiver of Contractor's assets is appointed, or in the event that Contractor executes an assignment for the benefit of its creditors, City will have the right to terminate this Agreement forthwith. Such termination will be deemed to occur upon the happening of any of said events and, after that time, Contractor or its successor in interest by operation of law or otherwise will have no rights in or to this Agreement or to any of the privileges conferred under this Agreement.

**21.6.     Non-Waiver of Rights.** The omission by either party at any time to enforce any default or right reserved to it, or to require performance of any of the terms, covenants, or provisions hereof by the other party at the time designated, will not be a waiver of any such default or right to which the party is entitled, nor will it in any way affect the right of the party to enforce such provisions thereafter.

**21.7.     Assignment.** This Agreement and the rights granted by the Agreement may not be assigned by Contractor without the express prior written consent of City. The City's consent may not be unreasonably withheld; however, no assignment will be approved unless the City concludes that the proposed assignee is in every way equally reliable and responsible and fully able to perform all the obligations of this Agreement. Written consent for any assignment will require amendment of this Agreement approved by the SFMTA, the Port and the Board of Supervisors on behalf of the City.

**21.8.     Successors.** This agreement will bind and inure to the benefit of the successors or assigns of the parties hereto.

**21.9.     Taxes.**

**21.9.1.     Payment of Taxes.** Payment of any taxes, including possessory interest taxes and California sales and use taxes, levied upon or as a result of this Agreement, or the services delivered pursuant hereto, shall be the obligation of Contractor.

**21.9.2.     Possessory Interest.** Contractor recognizes and understands that this Agreement may create a "possessory interest" for property tax purposes. Generally, such a possessory interest is not created unless the Agreement entitles the Contractor to possession, occupancy, or use of City property for private gain. If such a possessory interest is created, then the following shall apply:

(a) Contractor, on behalf of itself and any permitted successors and assigns, recognizes and understands that Contractor, and any permitted successors and assigns, may be subject to real property tax assessments on the possessory interest;

**Municipal Transportation Agency**

Board of Directors & Parking Authority



(b) Contractor, on behalf of itself and any permitted successors and assigns, recognizes and understands that the creation, extension, renewal, or assignment of this Agreement may result in a "change in ownership" for purposes of real property taxes, and therefore may result in a revaluation of any possessory interest created by this Agreement. Contractor accordingly agrees on behalf of itself and its permitted successors and assigns to report on behalf of the City to the County Assessor the information required by Revenue and Taxation Code Section 480.5, as amended from time to time, and any successor provision.

(c) Contractor, on behalf of itself and any permitted successors and assigns, recognizes and understands that other events also may cause a change of ownership of the possessory interest and result in the revaluation of the possessory interest. (see, e.g., Rev. & Tax. Code Section 64, as amended from time to time). Contractor accordingly agrees on behalf of itself and its permitted successors and assigns to report any change in ownership to the County Assessor, the State Board of Equalization or other public agency as required by law.

(d) Contractor further agrees to provide such other information as may be requested by the City to enable the City to comply with any reporting requirements for possessory interests that are imposed by applicable law.

**21.10. Legal Relationship.** The parties declare that it is not their intention by this Agreement or any of the terms thereof to create a partnership, joint venture or agency relationship between them.

**21.11. Conflict of Interest.** Through its execution of this Agreement, Contractor acknowledges that it is familiar with the provision of Section 15.103 of the City's Charter, Article III, Chapter 2 of City's Campaign and Governmental Conduct Code, and Section 87100 et seq. and Section 1090 et seq. of the Government Code of the State of California, and certifies that it does not know of any facts which constitutes a violation of said provisions and agrees that it will immediately notify the City if it becomes aware of any such fact during the term of this Agreement.

**21.12. Agreement Made in California; Venue.** The formation, interpretation and performance of this Agreement will be governed by the laws and regulations of the State of California and the City and County of San Francisco. Venue for all litigation relative to the formation, interpretation and performance of this Agreement will be in San Francisco.

**21.13. Section Headings.** The Section headings contained in this Agreement are for convenience in reference and are not intended to define or limit the scope of any provision of the Agreement.

**21.14. MacBride Principles--Northern Ireland.** The City and County of San Francisco urges companies doing business in Northern Ireland to move towards resolving employment inequities, and encourages such companies to abide by the MacBride Principles. The City and County of San Francisco urges San Francisco companies to do business with corporations that abide by the MacBride Principles. By signing below, Contractor acknowledges that it has read and understood this Section.

**21.15. Nondiscrimination; Penalties.**

**21.15.1. Contractor Will Not Discriminate.** In the performance of this Agreement, Contractor agrees not to discriminate against any employee, SFMTA or City and County employee working with such contractor or subcontractor, applicant for employment with such contractor or subcontractor, or against any person seeking accommodations, advantages, facilities, privileges, services, or membership in all business, social, or other establishments or organizations, on the basis of the fact or perception of a person's race, color, creed, religion, national origin, ancestry, age, height, weight, sex, sexual orientation, gender identity, domestic partner status, marital status,



disability or Acquired Immune Deficiency Syndrome or HIV status (AIDS/HIV status), or association with members of such protected classes, or in retaliation for opposition to discrimination against such classes.

    **21.15.2. Subcontracts.** Contractor agrees to incorporate by reference in all subcontracts the provisions of §§12B.2(a), 12B.2(c)-(k), and 12C.3 of the San Francisco Administrative Code (copies of which are available from the City) and will require all subcontractors to comply with such provisions. Contractor's failure to comply with the obligations in this subsection will constitute a material breach of this Agreement.

    **21.15.3. Nondiscrimination in Benefits.** Contractor does not as of the date of this Agreement and will not during the term of this Agreement, in any of its operations in San Francisco, on real property owned by San Francisco, or where work is being performed for the City elsewhere in the United States, discriminate in the provision of bereavement leave, family medical leave, health benefits, membership or membership discounts, moving expenses, pension and retirement benefits or travel benefits, as well as any benefits other than the benefits specified above, between employees with domestic partners and employees with spouses, and/or between the domestic partners and spouses of such employees, where the domestic partnership has been registered with a governmental entity pursuant to state or local law authorizing such registration, subject to the conditions set forth in §12B.2(b) of the San Francisco Administrative Code.

    **21.15.4. Condition to Contract.** As a condition to this Agreement, Contractor must execute the "Chapter 12B Declaration: Nondiscrimination in Contracts and Benefits" form (form HRC-12B-101) with supporting documentation and secure the approval of the form by the San Francisco Human Rights Commission.

    **21.15.5. Incorporation of Administrative Code Provisions by Reference.** The provisions of Chapters 12B and 12C of the San Francisco Administrative Code are incorporated in this Section by reference and made a part of this Agreement as though fully set forth herein. Contractor agrees to comply fully with and be bound by all of the provisions that apply to this Agreement under such Chapters, including but not limited to the remedies provided in such Chapters. Without limiting the foregoing, Contractor understands that pursuant to §12B.2(h) of the San Francisco Administrative Code, a penalty of $50.00 for each person for each Day during which such person was discriminated against in violation of the provisions of this Agreement may be assessed against Contractor and/or deducted from any payments due Contractor.

    **21.16.  Compliance with Americans with Disabilities Act.** Contractor acknowledges that, pursuant to the Americans with Disabilities Act (ADA), programs, services and other activities provided by a public entity to the public, whether directly or through a contractor, must be accessible to persons with disabilities. Contractor agrees to provide the services specified in this Agreement in a manner that complies with the ADA and any and all other applicable federal, state and local disability rights legislation. Contractor agrees not to discriminate against persons with disabilities in the provision of services, benefits or activities provided under this Agreement and further agrees that any violation of this prohibition on the part of Contractor, its employees, agents or assigns will constitute a material breach of this Agreement.

    **21.17.  Resource Conservation.** Chapter 5 of the San Francisco Environment Code ("Resource Conservation") is incorporated herein by reference. Failure by Contractor to comply with any of the applicable requirements of Chapter 5 will be deemed a material breach of contract.

    **21.18.  Sunshine Ordinance.** In accordance with San Francisco Administrative Code §67.24(e), contracts, contractors' bids, responses to solicitations and all other records of communications between the City and persons or firms seeking contracts, will be open to inspection immediately after a contract has been awarded. Nothing in this provision requires the disclosure of a


private person or organization's net worth or other proprietary financial data submitted for qualification for a contract or other benefit until and unless that person or organization is awarded the contract or benefit. Information provided which is covered by this paragraph will be made available to the public upon request. Contractor shall cooperate with City in the compilation, copying and production of records in its custody that are subject to requests for public records.

**21.19. Proprietary or Confidential Information.**

**21.19.1. City Information.** Contractor understands and agrees that, in the performance of the work or services under this Agreement or in contemplation thereof, Contractor may have access to private or confidential information which may be owned or controlled by City and that such information may contain proprietary or confidential details, the disclosure of which to third parties may be damaging to City. Contractor agrees that to the extent permitted by law, all information disclosed by City to Contractor shall be held in confidence and used only in performance of the Agreement. Contractor shall exercise the same standard of care to protect such information as a reasonably prudent contractor would use to protect its own proprietary data.

**21.19.2. Contractor Information.** Contractor understands and agrees that the City's Sunshine Ordinance (Administrative Code, Chapter 67) and the California Public Records Act (Gov. Code Section 6250 *et seq.*), apply to the Agreement. Contractor shall clearly identify to City all information that Contractor provides to City that it considers to be proprietary, trade secret or is otherwise protected from disclosure under the California Public Records Act, the City's Sunshine Ordinance and other applicable law. If a public records request made to City includes information that Contractor has identified as confidential or proprietary, City will endeavor to provide Contractor reasonable notice of such request prior to disclosure of any such Records. Contractor may at its option then take whatever legal steps it deems appropriate to protect said information from disclosure to the public.

**21.20. Preservative-Treated Wood Containing Arsenic.** Contractor may not purchase preservative-treated wood products containing arsenic in the performance of this Agreement unless an exemption from the requirements of Chapter 13 of the San Francisco Environment Code is obtained from the Department of the Environment under Section 1304 of the Code. The term "preservative-treated wood containing arsenic" means wood treated with a preservative that contains arsenic, elemental arsenic, or an arsenic copper combination, including, but not limited to, chromated copper arsenate preservative, ammoniacal copper zinc arsenate preservative, or ammoniacal copper arsenate preservative. Contractor may purchase preservative-treated wood products on the list of environmentally preferable alternatives prepared and adopted by the Department of the Environment. This provision does not preclude Contractor from purchasing preservative-treated wood containing arsenic for saltwater immersion. The term "saltwater immersion" means a pressure-treated wood that is used for construction purposes or facilities that are partially or totally immersed in saltwater.

**21.21. Prohibition on Political Activity with City Funds.** In accordance with San Francisco Administrative Code Chapter 12.G, Contractor may not participate in, support, or attempt to influence any political campaign for a candidate or for a ballot measure (collectively, "Political Activity") in the performance of the services provided under this Agreement. Contractor agrees to comply with San Francisco Administrative Code Chapter 12.G and any implementing rules and regulations promulgated by the City's Controller. The terms and provisions of Chapter 12.G are incorporated herein by this reference. In the event Contractor violates the provisions of this Section, the City may, in addition to any other rights or remedies available hereunder, (i) terminate this Agreement, and (ii) prohibit Contractor from bidding on or receiving any new City contract for a period of two years. The Controller will not consider Contractor's use of profit as a violation of this Section.



**Municipal Transportation Agency**
Board of Directors & Parking Authority

**21.22.  Limitations on Contributions.**  Through execution of this Agreement, Contractor acknowledges that it is familiar with section 1.126 of the City's Campaign and Governmental Conduct Code, which prohibits any person who contracts with the City for the rendition of personal services, for the furnishing of any material, supplies or equipment, for the sale or lease of any land or building, or for a grant, loan or loan guarantee, from making any campaign contribution to (1) an individual holding a City elective office if the contract must be approved by the individual, a board on which that individual serves, or a board on which an appointee of that individual serves, (2) a candidate for the office held by such individual, or (3) a committee controlled by such individual, at any time from the commencement of negotiations for the contract until the later of either the termination of negotiations for such contract or six months after the date the contract is approved. Contractor acknowledges that the foregoing restriction applies only if the contract or a combination or series of contracts approved by the same individual or board in a fiscal year have a total anticipated or actual value of $50,000.00 or more.  Contractor further acknowledges that the prohibition on contributions applies to each prospective party to the contract; each member of Contractor's board of directors; Contractor's chairperson, chief executive officer, chief financial officer and chief operating officer; any person with an ownership interest of more than 20% in Contractor; any subcontractor listed in the bid or contract; and any committee that is sponsored or controlled by Contractor.  Additionally, Contractor acknowledges that Contractor must inform each of the persons described in the preceding sentence of the prohibitions contained in Section 1.126.

**21.23.  Protection of Private Information**  Contractor has read and agrees to the terms set forth in San Francisco Administrative Code Sections 12M.2, "Nondisclosure of Private Information," and 12M.3, "Enforcement" of Administrative Code Chapter 12M, "Protection of Private Information," which are incorporated herein as if fully set forth.  Contractor agrees that any failure of Contactor to comply with the requirements of Section 12M.2 of this Chapter shall be a material breach of the Contract.  In such an event, in addition to any other remedies available to it under equity or law, the City may terminate the Contract, bring a false claim action against the Contractor pursuant to Chapter 6 or Chapter 21 of the Administrative Code, or debar the Contractor.

**21.24.  Extent of Agreement.**  This contract sets forth the entire Agreement between the parties, and supersedes all other oral or written provisions.  This contract may be modified only as provided in Section 21.25.

**21.25.  Amendments.**  This Agreement may not be modified, nor may compliance with any of its terms be waived, except by written instrument executed and approved as required under City law.

**21.26.  Attorneys' Fees.**  In the event that at any time during the term of this agreement either City or Contractor institutes any action or proceeding against the other relating to the provisions of this Agreement, or any default hereunder, then, and in that event, the unsuccessful party in such action or proceeding shall reimburse the successful party for the reasonable expenses of attorneys' fees and disbursements incurred by the successful party.

**21.27.  Tropical Hardwood and Virgin Redwood Ban**.  Pursuant to §804(b) of the San Francisco Environment Code, the City and County of San Francisco urges contractors not to import, purchase, obtain, or use for any purpose, any tropical hardwood, tropical hardwood wood product, virgin redwood or virgin redwood wood product.

**21.28.  Compliance With Laws.**  Contractor shall keep itself fully informed of the City's Charter, codes, ordinances and regulations of the City and of all state, and federal laws in any manner affecting the performance of this Agreement, and must at all times comply with such local codes, ordinances, and regulations and all applicable laws as they may be amended from time to time.

**Municipal Transportation Agency**

Board of Directors & Parking Authority

**21.29. Prevailing Wages.**

**21.29.1. Compliance with Laws.** Notwithstanding any provisions of Sections 1770 et seq. of the California Labor Code Sections 6.22(E), 6.22(F) and 21.25-1 of the San Francisco Administrative Code that may preclude application of prevailing wage requirements to this Agreement, Contractor and its subcontractors acknowledge and agree to comply with all provisions of Sections 1770 et seq. of the California Labor Code, San Francisco Administrative Code Sections 6.22(E) and 6.22(F). The parties agree that the correct prevailing wage rate for the bolting and concrete work associated with the installation of the Structures is the rate set by the State Department of Industrial Relations for "Laborer/Group 3" in Northern California. Contractor and its subcontractors will also comply with San Francisco Administrative Code Section 21.25-1 for maintenance of Structures under this Agreement. If Contractor or any of its subcontractor(s) is a party to a collective bargaining agreement setting forth prevailing wages for maintenance work on the Structures under this Agreement, the collective bargaining agreement(s) will control.

**21.29.2. Payroll Records.** Contractor and every subcontractor required to submit certified payroll records and labor compliance documentation shall provide to the City weekly certified payrolls and labor compliance documentation. If City receives a request for such records under the Public Records Act or Sunshine Ordinance will protect the privacy of the names and other personal information of the individuals who records are being submitted, in accordance with the standards set forth in Labor Code Section 1776(e).

**21.30. No Third Party Beneficiaries.** Except as expressly provided herein, this Agreement is for the benefit of the signatories to the Agreement only and no other person or entity shall be entitled to rely on, receive any benefit from, or enforce against either party any provision of this Agreement.

**21.31. Severability.** Should the application of any provision of this Agreement to any particular facts or circumstances be found by a court of competent jurisdiction to be invalid or unenforceable, then (a) the validity of other provisions of this Agreement will not be affected or impaired thereby, and (b) such provision will be enforced to the maximum extent possible so as to effect the intent of the parties and will be reformed without further action by the parties to the extent necessary to make such provision valid and enforceable.

**21.32. Precedence.** In the event of any conflict or inconsistency between the terms of the Agreement and any incorporated document, they shall be governed in descending order of precedence as follows:

**21.32.1.** This Agreement;

**21.32.2.** Exhibits to the Agreement;

**21.32.3.** RFP;

**21.32.4.** Proposal.

**21.33. Biannual Meetings.** Contractor shall meet twice a year with the City for the purpose of reviewing its performance under this Agreement, including its program for maintenance and repair and the success of its advertising sales program.

**21.34. Submitting False Claims; Monetary Penalties.** Pursuant to San Francisco Administrative Code §21.35, any contractor, subcontractor or consultant who submits a false claim shall be liable to the City for three times the amount of damages which the City sustains because of the false claim. A contractor, subcontractor or consultant who submits a false claim shall also be



**Municipal Transportation Agency**

Board of Directors & Parking Authority

liable to the City for the costs, including attorneys' fees, of a civil action brought to recover any of those penalties or damages, and may be liable to the City for a civil penalty of up to $10,000.00 for each false claim. A contractor, subcontractor or consultant will be deemed to have submitted a false claim to the City if the contractor, subcontractor or consultant: (a) knowingly presents or causes to be presented to an officer or employee of the City a false claim or request for payment or approval; (b) knowingly makes, uses, or causes to be made or used a false record or statement to get a false claim paid or approved by the City; (c) conspires to defraud the City by getting a false claim allowed or paid by the City; (d) knowingly makes, uses, or causes to be made or used a false record or statement to conceal, avoid, or decrease an obligation to pay or transmit money or property to the City; or (e) is a beneficiary of an inadvertent submission of a false claim to the City, subsequently discovers the falsity of the claim, and fails to disclose the false claim to the City within a reasonable time after discovery of the false claim.

    **21.35. Disputes.** Disputes arising in the performance of this Agreement that are not resolved by agreement of the parties will be decided in writing by the Chief Financial Officer of the SFMTA. The decision will be administratively final and conclusive unless, within 10 Days from the date of such decision, the Contractor mails or otherwise delivers a written appeal to the Executive Director/CEO. Any appeal must contain the following: (a) a statement of the Contractor's position, (b) a summary of the arguments supporting that position, and (c) any evidence supporting the Contractor's position. The decision of the Executive Director/CEO will be administratively final and conclusive. Pending final resolution of a dispute hereunder, the Contractor must proceed diligently with the performance of its obligations under the Agreement. Under no circumstances may the Contractor or its subcontractors stop work due to an unresolved dispute. An alternative dispute resolution process may be used in lieu of the procedures set forth in this Section 21.35 if the City and contractor agree to such alternative procedures.

## 22. First Source Hiring Program

    **22.1. Incorporation of Administrative Code Provisions by Reference.** The provisions of Chapter 83 of the San Francisco Administrative Code are incorporated in this Section by reference and made a part of this Agreement as though fully set forth herein. Notwithstanding any exemptions in Chapter 83 that may preclude application of this Agreement to Chapter 83, Contractor shall comply fully with, and be bound by, all of the provisions that apply to this Agreement under such Chapter, including but not limited to the remedies provided therein. Capitalized terms used in this Section and not defined in this Agreement shall have the meanings assigned to such terms in Chapter 83.

    **22.2. First Source Hiring Agreement.** As an essential term of, and consideration for, any contract or property contract with the City, the Contractor shall enter into a first source hiring agreement ("agreement") with the City, on or before the effective date of the contract or property contract. Such agreement shall:

    **22.2.1.** Set appropriate hiring and retention goals for entry level positions. The employer shall agree to achieve these hiring and retention goals, or, if unable to achieve these goals, to establish good faith efforts as to its attempts to do so, as set forth in the agreement. The agreement shall take into consideration the employer's participation in existing job training, referral and/or brokerage programs. Within the discretion of the FSHA, subject to appropriate modifications, participation in such programs maybe certified as meeting the requirements of this Chapter. Failure either to achieve the specified goal, or to establish good faith efforts will constitute noncompliance and will subject the employer to the provisions of Section 83.10 of this Chapter.

    **22.2.2.** Set first source interviewing, recruitment and hiring requirements, which will provide the San Francisco Workforce Development System with the first opportunity to provide

**Municipal Transportation Agency**

Board of Directors & Parking Authority



qualified economically disadvantaged individuals for consideration for employment for entry level positions. Employers shall consider all applications of qualified economically disadvantaged individuals referred by the System for employment; provided however, if the employer utilizes nondiscriminatory screening criteria, the employer shall have the sole discretion to interview and/or hire individuals referred or certified by the San Francisco Workforce Development System as being qualified economically disadvantaged individuals. The duration of the first source interviewing requirement shall be determined by the FSHA and shall be set forth in each agreement, but shall not exceed 10 days. During that period, the employer may publicize the entry-level positions in accordance with the agreement. A need for urgent or temporary hires must be evaluated, and appropriate provisions for such a situation must be made in the agreement.

    **22.2.3.** Set appropriate requirements for providing notification of available entry level positions to the San Francisco Workforce Development System so that the System may train and refer an adequate pool of qualified economically disadvantaged individuals to participating employers. Notification should include such information as employment needs by occupational title, skills, and/or experience required, the hours required, wage scale and duration of employment, identification of entry level and training positions, identification of English language proficiency requirements, or absence thereof, and the projected schedule and procedures for hiring for each occupation. Employers should provide both long-term job need projections and notice before initiating the interviewing and hiring process. These notification requirements will take into consideration any need to protect the employer's proprietary information.

    **22.2.4.** Set appropriate record keeping and monitoring requirements. The First Source Hiring Administration shall develop easy-to-use forms and record keeping requirements for documenting compliance with the agreement. To the greatest extent possible, these requirements shall utilize the employer's existing record keeping systems, be nonduplicative, and facilitate a coordinated flow of information and referrals.

    **22.2.5.** Establish guidelines for employer good faith efforts to comply with the first source hiring requirements of this Chapter. The FSHA will work with City departments to develop employer good faith effort requirements appropriate to the types of contracts and property contracts handled by each department. Employers shall appoint a liaison for dealing with the development and implementation of the employer's agreement. In the event that the FSHA finds that the employer under a City contract or property contract has taken actions primarily for the purpose of circumventing the requirements of this Chapter, that employer shall be subject to the sanctions set forth in Section 83.10 of this Chapter.

    **22.2.6.** Set the term of the requirements.

    **22.2.7.** Set appropriate enforcement and sanctioning standards consistent with this Chapter that includes the right to cure a violation without incurring liquidated damages.

    **22.2.8.** Set forth the City's obligations to develop training programs, job applicant referrals, technical assistance, and information systems that assist the employer in complying with this Chapter.

    **22.2.9.** Require the developer to include notice of the requirements of this Chapter in leases, subleases, and other occupancy contracts.

    **22.3.**   **Hiring Decisions.** Contractor shall make the final determination of whether an Economically Disadvantaged Individual referred by the System is "qualified" for the position.

    **22.4.**   **Exceptions.** Upon application by Employer, the First Source Hiring Administration may grant an exception to any or all of the requirements of Chapter 83 in any situation where it concludes that compliance with this Chapter would cause economic hardship.

**Municipal Transportation Agency**

Board of Directors & Parking Authority



**22.5.    Liquidated Damages.** Contractor agrees:

22.5.1.  To be liable to the City for liquidated damages as provided in this section;

22.5.2.  To be subject to the procedures governing enforcement of breaches of contracts based on violations of contract provisions required by this Chapter as set forth in this section;

22.5.3.  That the contractor's commitment to comply with this Chapter is a material element of the City's consideration for this contract; that the failure of the contractor to comply with the contract provisions required by this Chapter will cause harm to the City and the public which is significant and substantial but extremely difficult to quantity; that the harm to the City includes not only the financial cost of funding public assistance programs but also the insidious but impossible to quantify harm that this community and its families suffer as a result of unemployment; and that the assessment of liquidated damages of up to $5,000 for every notice of a new hire for an entry level position improperly withheld by the contractor from the first source hiring process, as determined by the FSHA during its first investigation of a contractor, does not exceed a fair estimate of the financial and other damages that the City suffers as a result of the contractor's failure to comply with its first source referral contractual obligations.

22.5.4.  That the continued failure by a contractor to comply with its first source referral contractual obligations will cause further significant and substantial harm to the City and the public, and that a second assessment of liquidated damages of up to $10,000 for each entry level position improperly withheld from the FSHA, from the time of the conclusion of the first investigation forward, does not exceed the financial and other damages that the City suffers as a result of the contractor's continued failure to comply with its first source referral contractual obligations;

22.5.5.  That in addition to the cost of investigating alleged violations under this Section, the computation of liquidated damages for purposes of this section is based on the following data:

(a)  The average length of stay on public assistance in San Francisco's County Adult Assistance Program is approximately 41 months at an average monthly grant of $348 per month, totaling approximately $14,379; and

(b)  In 2004, the retention rate of adults placed in employment programs funded under the Workforce Investment Act for at least the first six months of employment was 84.4%. Since qualified individuals under the First Source program face far fewer barriers to employment than their counterparts in programs funded by the Workforce Investment Act, it is reasonable to conclude that the average length of employment for an individual whom the First Source Program refers to an employer and who is hired in an entry level position is at least one year; therefore, liquidated damages that total $5,000 for first violations and $10,000 for subsequent violations as determined by FSHA constitute a fair, reasonable, and conservative attempt to quantify the harm caused to the City by the failure of a contractor to comply with its first source referral contractual obligations.

22.5.6.  That the failure of contractors to comply with this Chapter, except property contractors, may be subject to the debarment and monetary penalties set forth in Sections 6.80 et seq. of the San Francisco Administrative Code, as well as any other remedies available under the contract or at law; and

22.5.7.  That in the event the City is the prevailing party in a civil action to recover liquidated damages for breach of a contract provision required by this Chapter, the contractor will be liable for the City's costs and reasonable attorneys fees. In the event that the Contractor is the

**Municipal Transportation Agency**
Board of Directors & Parking Authority



prevailing party in said civil action, the City will be liable for the Contractor's costs and reasonable attorney fees.

      **22.5.8.**  Violation of the requirements of Chapter 83 is subject to an assessment of liquidated damages in the amount of $5,000 for every new hire for an Entry Level Position improperly withheld from the first source hiring process.  The assessment of liquidated damages and the evaluation of any defenses or mitigating factors shall be made by the FSHA if the Contractor fails to cure the violation within 30 days or upon the next hiring opportunity for an entry level position.

      **22.6.    Subcontracts.** Contractor shall notify its subcontractors about the availability of the First Source Hiring Program and urge them to contact the First Source Hiring Administration when they have entry-level job openings.



**Municipal Transportation Agency**
Board of Directors & Parking Authority

IN WITNESS WHEREOF, the parties hereto have caused this Advertising Transit Shelter Agreement to be executed, in quadruplicate, by their duly authorized officers, on the day and year first hereinabove written.

CITY AND COUNTY OF SAN FRANCISCO

San Francisco Municipal Transportation Agency
Board of Directors
Resolution No. 07-149
Dated: Sept. 4, 2007

_____
Nathaniel P. Ford, Sr.
Executive Director/CEO

ATTEST:

_____
Secretary,
Municipal Transportation Agency
Board of Directors

PORT
City and County of San Francisco, by and through the San Francisco Port Commission

Board of Supervisors
Ordinance No. 240-07
Dated: _____

Attest:

_____
Executive Director

_____
Clerk of the Board

Port Commission Resolution No. 07-75
Dated: Sept. 25, 2007

APPROVED AS TO FORM:

Dennis J. Herrera
City Attorney

By _____
Deputy City Attorney

CONTRACTOR

By _____
William G. Hooper
President, Northern California Division

 Municipal Transportation Agency

 

# San Francisco Municipal Transportation Agency

## TRANSIT SHELTER

## ADVERTISING AGREEMENT

## EXHIBITS

 **Municipal Transportation Agency**  

## EXHIBIT A

### List of SFMTA Historic Shelters (All Non-Commercial)

1. 21st & Chattanooga Streets (Southwest)
2. Duboce & Noe Streets (Northwest)
3. Junipero Serra Blvd. & Ocean Ave. (Northwest)
4. Laguna Honda (e/s) @ Forest Hill (Northeast)
5. Parnassus Ave. & Langly Porter St. (South)
6. Potrero Ave. & 23rd St.(East)
7. Quintara St. & 14th Ave. (Northwest)
8. Sunnydale Ave. & Santos St. (Southeast)

Municipal Transportation Agency  

## EXHIBIT B-1
## LIST OF SHELTERS AND KIOSKS BY NUMBER

| Shelter Number | Location | Commercial Non-Commercial Shelter Size (in feet) | Zone |
|---|---|---|---|
| 1 | Van Ness Ave. & McAllister St. | CPS | 1 |
| 2 | Van Ness Ave. & Union St. | C - 12' | 1 |
| 3 | Townsend St. & mid 03rd & 04th St.- | C - 12' | 1 |
| 4 | Sutter St. & Stockton St. | C - 12' | 1 |
| 5 | Stockton St. mid Jackson & Washington  (w/s) | C - 12' | 1 |
| 6 | Stockton St. mid Broadway & Pacific Sts (w/s) | C - 12' | 1 |
| 8 | Sacramento St. & Polk St. | C - 12' | 1 |
| 9 | Powell St. & California St. | C - 12' | 1 |
| 12 | Mission St. & Beale St. | C - 12' | 1 |
| 13 | Mission St. & 05th St. | C - 8' | 1 |
| 14 | Main St. & Mission St. | C - 12' | 1 |
| 16 | Kearny St. & California St. | C - 12' | 1 |
| 17 | Geary Blvd. & Leavenworth St. | C - 12' | 1 |
| 21 | 04th St. & Folsom St. | C - 12' | 1 |
| 22 | Bayshore Blvd. & Cortland Ave. | C - 12' | 2 |
| 23 | Geary Blvd. & Masonic St. | C - 12' | 2 |
| 24 | Geary Blvd. & Van Ness Ave. | C - 12' | 1 |
| 25 | Masonic Ave. & Geary Blvd. | C - 12' | 2 |
| 26 | Sacramento St. & Fillmore St. | C - 12' | 1 |
| 27 | Silver Ave. & San Bruno Ave. | C - 12' | 2 |
| 29 | Sutter St. & Van Ness Ave. | C - 12' | 1 |
| 30 | Union St. & Van Ness Ave. | C - 12' | 1 |
| 31 | Geary Blvd. & Powell St. | C - 12' | 1 |
| 33 | 03rd St. mid Jessie & Stevenson Sts. e/s | C - 16' | 1 |
| 34 | Van Ness Ave. & Chestnut St. | C - 12' | 1 |
| 36 | Sacramento St. & Davis St. | C - 12' | 1 |
| 42 | Townsend St. & 04th St. | C - 12' | 1 |
| 45 | Golden Gate Park (Acad. of Science) - Temp Down | NC - 12' | n |
| 46 | Golden Gate Park (DeYoung | NC - 12' | n |

 **Municipal Transportation Agency**  

| | | Museum) | | |
|---|---|---|---|---|
| | 49 | Laguna Honda Hospital | NC - 8' | n |
| | 50 | Cabrillo St. & La Playa St. | C - 12' | 2 |
| | 52 | Clay St. & Polk St. | C - 12' | 1 |
| | 53 | 06th Ave. & Geary Blvd. | C - 12' | 1 |
| | 54 | Turk St. & Jones St. | C - 12' | 1 |
| | 56 | Eddy St. & Polk St. | C - 12' | 1 |
| | 58 | Mission St. & So. Van Ness St. | C - 12' | 2 |
| | 59 | O'Farrell St. & Jones St. (bulb) | C - 12' | 1 |
| | 60 | 25th Ave. & Geary Blvd. | C - 12' | 2 |
| | 61 | Divisadero St. & Geary Blvd. | C - 12' | 2 |
| | 63 | Ocean Ave. & Harold St./PHELAN | C - 16' | 2 |
| | 64 | Castro St. & Market St. | C - 12' | 1 |
| | 65 | Larkin St. & McAllister St. | C - 12' | 1 |
| | 66 | Silver Ave. & Mission St. | NC - 8' | n |
| | 67 | Fulton St. & 08th Ave. | NC - 12' | n |
| | 68 | Fulton St. & 37th Ave. | NC - 12' | n |
| | 69 | Sacramento St. & Webster St. | NC - 8' | n |
| | 71 | Recreation Center for the Handicapped | NC - 8' | n |
| | 72 | Van Ness Ave. & Clay St. | C - 12' | 1 |
| | 73 | Van Ness Ave. & Eddy St. | C - 12' | 1 |
| | 74 | Van Ness Ave. & Eddy St. | C - 12' | 1 |
| | 75 | Van Ness Ave. & O'Farrell St. | C - 12' | 1 |
| | 76 | Van Ness Ave. & O'Farrell St. | C - 12' | 1 |
| | 77 | Van Ness Ave. & Sutter St. | C - 12' | 1 |
| | 78 | Van Ness Ave. & Sutter St. | C - 12' | 1 |
| | 79 | Van Ness Ave. & Sacramento St. | C - 12' | 1 |
| | 82 | 16th St. & Mission St. | C - 12' | 2 |
| | 83 | 09th Ave. & Irving St. | C - 12' | 2 |
| | 84 | Fulton St. & Masonic ST. | C - 12' | 2 |
| | 85 | Clement St. & 06th Ave. | C - 12' | 2 |
| | 86 | Ulloa St. & West Portal | C - 12' | 2 |
| | 87 | Junipero Serra Blvd. & Ocean Ave. | NC - 12' | n |
| | 88 | Hayes St. & Fillmore St. | NC - 8' | n |
| | 89 | Van Ness Ave. & McAllister St. | CPS | 1 |
| | 90 | Hayes St. & Van Ness Ave. | NC - 8' | n |

**Municipal Transportation Agency** 

| 91 | McAllister St. & Polk St. | CPS | 1 |
|---|---|---|---|
| 92 | 19th Ave. & Judah St. | C - 12' | 2 |
| 93 | Geary Blvd. & 25th Ave. | C - 12' | 2 |
| 94 | 16th St. & Bryant St. | C - 12' | 2 |
| 95 | Church St. & Duboce St. | C - 12' | 2 |
| 96 | Valencia St. & 14th St. | C - 12' | 2 |
| 97 | Geary Blvd. & 06th Ave. | C - 12' | 2 |
| 98 | 19th Ave. & Lincoln Way | C - 8' | 2 |
| 99 | 19th Ave. & Taraval St. | C - 12' | 2 |
| 101 | Portola St. & Woodside St. | C - 12' | 2 |
| 105 | 19th Ave. & Junipero Serra Blvd. | C - 12' | 2 |
| 108 | Castro St. & 18th St. | C - 12' | 2 |
| 111 | 03rd St. & Hudson Ave. | C - 12' | 2 |
| 112 | Presidio Ave. & California St. | C - 12' | 1 |
| 113 | Geary Blvd. & Park Presidio | NC - 12' | n |
| 115 | California St. & Commonwealth St. | C - 12' | 2 |
| 118 | 04th St. & King St. | C - 12' | 1 |
| 119 | Mission St. & 30th St. | C - 12' | 2 |
| 120 | Mission St. & Naglee St. | C - 12' | 2 |
| 121 | South Van Ness St. & Mission St. | C - 12' | 2 |
| 123 | Balboa St. & 32nd Ave. | NC - 8' | n |
| 125 | Geary Blvd. & Arguello Ave. | C - 12' | 2 |
| 126 | Geary Blvd. & Arguello Ave. | C - 12' | 2 |
| 127 | Mission St. & Geneva Ave. | C - 12' | 2 |
| 128 | Mission St. & Geneva Ave. | C - 12' | 2 |
| 132 | Bayshore Blvd. & Arleta Ave. (Canopy) | C - 12' | 2 |
| 133 | Cortland St. & Mission St. | NC - 12' | n |
| 135 | Forest Hill Station | NC - 12' | n |
| 136 | Fulton St. & Parker St. | NC - 8' | n |
| 137 | Masonic Ave. & Hayes St. | C - 12' | 2 |
| 138 | Valencia St. & Cesar Chavez St. | C - 12' | 2 |
| 139 | San Bruno Ave. & Bacon St. | C - 12' | 2 |
| 140 | Irving St. & 07th Ave. | C - 12' | 2 |
| 141 | Irving St. & 09th Ave. | C - 8' | 2 |
| 142 | Marina St. & Laguna St. | C - 12' | 1 |
| 144 | Mission St. & 16th St. | C - 12' | 2 |
| 145 | Mission St. & 16th St | C - 12' | 2 |

 **Municipal Transportation Agency**  

| 146 | 09th Ave. & Lincoln Way | C - 12' | 2 |
|---|---|---|---|
| 147 | 09th Ave. & Lincoln Way | C - 12' | 2 |
| 148 | Sutter St. & Laguna St. | C - 12' | 2 |
| 149 | Sutter St. & Laguna St. | C - 12' | 2 |
| 150 | Valencia St. & Cesar Chavez St. | NC - 8' | n |
| 152 | Van Ness Ave. & North Point | C - 12' | 1 |
| 154 | Irving St. & 02nd Ave. | NC - 8' | n |
| 155 | O'Farrell St. mid Stockton & Grant Sts. | C - 12' | 1 |
| 157 | Balboa St. & 25th Ave. | NC - 8' | n |
| 160 | Church St. & 20th St.      (Muni Row) | NC - 8' | n |
| 162 | Geary Blvd. & Stockton St. | C - 12' | 1 |
| 163 | Kearny St. & Geary Blvd.  (TD) | C - 16' | 1 |
| 164 | Kearny St. & Sutter St. | C - 12' | 1 |
| 165 | Larkin St. & Golden Gate | C - 12' | 1 |
| 166 | Mission St. & 01st St. | C - 16' | 1 |
| 167 | Mission St. & 03rd St. | C - 12' | 1 |
| 168 | Noriega St. & Sunset | NC - 8' | n |
| 170 | Polk St. & California St. | C - 12' | 1 |
| 171 | Post St. & Van Ness Ave. | C - 12' | 1 |
| 173 | Sacramento St. & Van Ness Ave. | C - 12' | 1 |
| 174 | Sunset Blvd. & Noriega St. | NC - 8' | n |
| 177 | 05th St. & Folsom St. | C - 12' | 1 |
| 178 | 05th St. & Folsom St. | C - 12' | 1 |
| 179 | 23rd St. & Utah St. | NC - 12' | n |
| 182 | Balboa St. & 06th Ave. | C - 12' | 2 |
| 184 | Duncan St. & Diamond Heights | NC - 8' | n |
| 185 | Geary Blvd. & Divisadero St. | C - 12' | 2 |
| 186 | Geary Blvd. & Divisadero St. | C - 12' | 2 |
| 187 | Geary Blvd. & Laguna St. | C - 12' | 1 |
| 188 | Masonic Ave. & Turk St. | C - 12' | 2 |
| 189 | Mission St. & 02nd St. | C - 12' | 1 |
| 190 | Mission St. & 07th St. | C - 12' | 2 |
| 191 | Myra St. & Dalewood St. (Term.) | NC - 8' | n |
| 192 | O'Farrell St. & Van Ness St. | C - 12' | 1 |
| 193 | Sacramento St. & Kearny St. | C - 12' | 1 |
| 194 | Sutter St. & Fillmore St. | C - 12' | 1 |
| 195 | Sutter St. & Fillmore St. | C - 12' | 1 |

 

**Municipal Transportation Agency**

| 196 | Washington St. & Mason St. | NC - 8' | n |
|---|---|---|---|
| 197 | 03rd St. & Folsom St. | C - 12' | 1 |
| 198 | 18th St. & Valencia St. | C - 12' | 2 |
| 199 | 19th Ave. & Crespi Dr. | NC - 12' | 2 |
| 200 | California St. & Divisadero St. | C - 12' | 1 |
| 201 | California St. & Grant St. | C - 8' | 1 |
| 202 | California St. & Van Ness St. | C - 12' | 1 |
| 203 | Ellis St. & Mason St. | C - 12' | 1 |
| 204 | Geary Blvd. & Laguna St. | C - 12' | 1 |
| 206 | Geary Blvd. (n/s) mid Presidio & Masonic Sts. | C - 12' | 2 |
| 208 | Mission St. & 04th St. | C - 12' | 1 |
| 209 | Ocean Ave. & San Jose Ave. | C - 12' | 2 |
| 210 | Post St. & Leavenworth St. | C - 12' | 1 |
| 211 | Potrero Ave. & 18th St. | C - 12' | 2 |
| 212 | Presidio Ave. & Geary Blvd. | C - 12' | 2 |
| 213 | Skyline Blvd. & Zoo Road | NC - 8' | n |
| 214 | Sloat Blvd. & 45th Ave. | NC - 12' | n |
| 216 | Van Ness Ave. & Market St. | C - 12' | 1 |
| 217 | 24th St. & Dolores St. | NC - 8' | n |
| 218 | 25th Ave. & Balboa St. | NC - 8' | n |
| 219 | California St. mid 6th & 7th Ave. s/s | C - 12' | 2 |
| 220 | California St. & Park Presidio | NC - 8' | n |
| 221 | Clay St. & Van Ness Ave. | C - 12' | 1 |
| 222 | Cole St. & Carl St. | C - 12' | 2 |
| 223 | Fillmore St. & Chestnut St. | C - 12' | 1 |
| 224 | Fulton St. & 08th Ave. | C - 8' | 2 |
| 225 | Judah St. & Sunset | NC - 8' | n |
| 226 | Masonic Ave. & Fulton St. | C - 12' | 2 |
| 227 | Mission St. & 24th St. | C - 12' | 2 |
| 228 | Mission St. & 24th St. | C - 12' | 2 |
| 229 | Park Presidio & Fulton St. | NC - 12' | n |
| 230 | Park Presidio & Geary Blvd. | NC - 12' | n |
| 231 | Polk St. & Broadway St. | C - 12' | 1 |
| 232 | Polk St. & Sutter St. | C - 12' | 1 |
| 233 | Polk St. & Union St. | C - 12' | 1 |
| 234 | Stockton St. & Green St. | C - 12' | 1 |
| 236 | Van Ness Ave. & Geary Blvd. | C - 12' | 1 |

**Municipal Transportation Agency**  

| | | | |
|---|---|---|---|
| 237 | Fillmore St. & Hayes St. | NC - 8' | n |
| 238 | Fillmore St. & Hayes St. | NC - 8' | n |
| 239 | Haight St. & Divisadero St. | C - 12' | 2 |
| 240 | Haight St. & Divisadero St. | C - 12' | 2 |
| 241 | Mission St. & 20th St. | C - 12' | 2 |
| 242 | Mission St. & 20th St. | C - 12' | 2 |
| 243 | Hayes St. & Shrader St. | C - 12' | 2 |
| 244 | Hayes St. & Shrader St. | C - 12' | 2 |
| 246 | 04th St. & Howard St. | C - 12' | 1 |
| 247 | 22nd Ave. & Irving St. | C - 12' | 2 |
| 249 | Fulton St. & Arguello Ave. | NC - 12' | n |
| 250 | Silver Ave. & Cambridge St. | NC - 8' | n |
| 251 | Silver Ave. & Cambride St. | NC - 8' | n |
| 252 | Sunset Blvd. & Judah St. | NC - 8' | n |
| 253 | Sunset Blvd.& Judah St. | NC - 8' | n |
| 254 | Sunset Blvd. & Taraval St. | NC - 8' | n |
| 255 | Sunset Blvd. & Taraval St. | NC - 8' | n |
| 257 | Masonic Ave. & Haight St. | C - 8' | 2 |
| 258 | Masonic Ave. & Haight St. | C - 12' | 2 |
| 259 | Mission St. & 09th St. | C - 12' | 2 |
| 261 | Sacramento St. & Grant St. | C - 8' | 1 |
| 262 | Leavenworth St. & Geary Blvd. | C - 12' | 1 |
| 263 | Sunset Blvd. & Quintara St. | NC - 8' | n |
| 264 | Sunset Blvd. & Quintara St. | NC - 8' | n |
| 266 | 05th St. & Harrison St. | C - 12' | 1 |
| 267 | Bush St. & Leavenworth St. | C - 12' | 1 |
| 268 | California St. & Divisadero St. | C - 8' | 1 |
| 270 | Fillmore St. & Lombard St. | C - 12' | 1 |
| 271 | Fillmore St. & Sutter St. | C - 12' | 1 |
| 272 | Geary Blvd. & Fillmore St. | C - 12' | 1 |
| 274 | Geary Blvd. & Spruce St. | C - 12' | 2 |
| 275 | Geary Blvd. & Taylor St. (REVERS CANOPY) | C - 12' | 1 |
| 276 | North Point St. & Mason St. | C - 12' | 1 |
| 277 | Polk St. & California St. | C - 12' | 1 |
| 280 | Stockton St. & Sutter St. | C - 12' | 1 |
| 281 | Sunset Blvd. & Noriega St. | NC - 8' | n |
| 282 | Sunset Blvd. & Ocean Ave. | NC - 8' | n |
| 283 | Sunset Blvd. & Vicente St. | NC - 8' | n |

 Municipal Transportation Agency  

| | | | |
|---|---|---|---|
| 284 | Sunset Blvd. & Yorba St. | NC - 8' | n |
| 285 | Sunset Blvd. & Yorba St. | NC - 8' | n |
| 286 | Sutter St. & Divisadero St. | C - 12' | 2 |
| 287 | Sutter St. & Polk St. | C - 12' | 1 |
| 290 | 15th Ave. & Taraval St. | C - 12' | 2 |
| 291 | 15th Ave. & Taraval St. | C - 12' | 2 |
| 292 | 16th St. & Bryant St. | C - 16' | 2 |
| 293 | 18th St. & Connecticut St. | C - 12' | 2 |
| 294 | 19th Ave. & Taraval St. | C - 12' | 2 |
| 295 | 25th Ave. & California St. | NC - 12' | n |
| 296 | 25th Ave. & Geary Blvd. | C - 12' | 2 |
| 298 | Clement St. & 08th Ave. | C - 8' | 2 |
| 299 | Clement St.& 25th Ave. | C - 12' | 2 |
| 300 | Geary Blvd. & 20th Ave. | C - 12' | 2 |
| 301 | Geary Blvd. & 33rd Ave. | C - 12' | 2 |
| 302 | Mission St. & 18th St. | C - 12' | 2 |
| 303 | Mission St. & Brazil St. | C - 12' | 2 |
| 304 | Mission St. & Persia St. | C - 12' | 2 |
| 305 | Mission St. & Russia St. | C - 12' | 2 |
| 306 | Mission St. & Richland St. | C - 12' | 2 |
| 307 | Mission St. & Richland St. | C - 12' | 2 |
| 308 | Mission St. & Silver Ave. | C - 12' | 2 |
| 309 | Park Presidio & Balboa St. | NC - 8' | n |
| 310 | Park Presidio & California St. | NC - 8' | n |
| 311 | Park Presidio & California St. | NC - 12' | n |
| 312 | Park Presidio & Geary Blvd. | NC - 8' | n |
| 313 | Silver Ave. & Mission St. | C - 12' | 2 |
| 314 | Sloat Blvd. & West Portal (n/s) | C - 12' | 2 |
| 317 | 3rd St. & Gilman | NC - 12' | 2 |
| 319 | Bayshore Blvd. & Visitacion St. | C - 12' | 2 |
| 320 | Castro St. & Duboce St. | NC - 12' | n |
| 321 | Castro St. & Duboce St. | NC - 8' | n |
| 322 | Chestnut St. & Laguna St. | NC - 8' | n |
| 323 | Connecticut St. & 18th St. | C - 12' | 2 |
| 324 | Fillmore St. & Jackson St. | C - 8' | 1 |
| 325 | Judah St. & 46th Ave. | C - 8' | 2 |
| 327 | Mission St. & Acton St. | C - 12' | 2 |
| 328 | Monterey Blvd. & Foerster St. | C - 12' | 2 |

 Municipal Transportation Agency  

| 329 | Monterey Blvd. & Foerster St. | C - 12' | 2 |
|---|---|---|---|
| 333 | Plymouth St. & Ocean Ave. | C - 12' | 2 |
| 334 | Plymouth St. & Ocean Ave. | C - 12' | 2 |
| 336 | Sacramento St. & Fillmore St. | C - 12' | 1 |
| 339 | Visitacion Ave. & Bayshore Blvd. | C - 12' | 2 |
| 340 | 05th St. & Bryant St. (Temp Down) | C - 12' | 1 |
| 341 | 05th St. & Mission St. | C - 16' | 1 |
| 342 | 06th Ave. & Clement St. | C - 12' | 2 |
| 343 | 16th St. & Mission St. | C - 16' | 2 |
| 344 | 24th St. & Mission St. | C - 12' | 2 |
| 345 | 24th St. & Mission St. | C - 12' | 2 |
| 346 | Carl St. & Cole St. | C - 12' | 2 |
| 347 | Castro St. & 17th St. | C - 12' | 1 |
| 348 | Castro St. & 18th St. | C - 12' | 1 |
| 350 | Divisadero St. & Geary Blvd. | C - 12' | 2 |
| 352 | Eddy St. & Pierce St. | C - 12' | 2 |
| 353 | Haight St. & Laguna St. | NC - 8' | n |
| 354 | Hayes St. & Fillmore St. | NC - 8' | n |
| 355 | Hayes St. & Larkin St. (CANOPY/ 1 FACE) | C - 12' | 1 |
| 357 | Mission St. & 05th St. | C - 12' | 1 |
| 359 | Mission St. & 18th St. | C - 12' | 2 |
| 360 | Mission St. & 22nd St. | C - 12' | 2 |
| 363 | Sacramento St. & Stockton St. (Revers Canopy) | C - 12' | 1 |
| 364 | Turk St. & Larkin St. | C - 12' | 1 |
| 365 | 24th St. & Guerrero St. | NC - 8' | n |
| 366 | 46th Ave. & Taraval St. | NC - 8' | n |
| 367 | California St. & 06th Ave. | C - 12' | 2 |
| 368 | California St. & Laurel St. | NC - 8' | 1 |
| 369 | California St. & Laurel St. | C - 12' | 1 |
| 370 | California St. & Spruce St. | C - 12' | 1 |
| 371 | Castro St. & 22nd St. | NC - 8' | n |
| 372 | Clipper St. (n/s) & Diamond Heights Blvd. | NC - 8' | n |
| 373 | Eddy St. & Polk St. | C - 8' | 1 |
| 374 | Eddy St. & Van Ness Ave. | C - 12' | 1 |
| 376 | Fulton St. & 06th Ave. | NC - 8' | n |

 **Municipal Transportation Agency**  

| 377 | Fulton St. & Parker Ave. | NC - 8' | n |
|---|---|---|---|
| 378 | Geary Blvd. & 42nd Ave. | NC - 8' | n |
| 380 | La Playa & Cabrillo St. | NC - 16' | n |
| 382 | Market St. & Gough St. | C - Kiosk | 1 |
| 383 | McAllister St. & Hyde St. | CPS | 1 |
| 384 | McAllister St. & Van Ness Ave. | NC - 12' | n |
| 386 | Sacramento St. & Buchanan St. | NC | n |
| 387 | Sloat Blvd. & 19th Ave. | C - 12' | 2 |
| 388 | Van Ness Ave. & Grove St. | CPS | 1 |
| 391 | Leavenworth St. & Bush St. | C - 12' | 1 |
| 392 | 05th St. & Howard St. | C - 12' | 1 |
| 393 | 05th St. & Howard St. | C - 12' | 1 |
| 394 | 09th Ave. & Judah St. | C - 12' | 2 |
| 395 | 09th Ave. & Judah St. | C - 12' | 2 |
| 396 | 16th St. & Dolores St. | NC - 8' | n |
| 397 | 24th St. & Church St. | C - 12' | 2 |
| 398 | 24th St. & Church St. | C - 12' | 2 |
| 400 | California St. & Sansome St. | C - 12' | 1 |
| 402 | Fulton St. & Park Presidio | NC - 12' | n |
| 403 | Geary Blvd. & Scott St. | NC - 8' | n |
| 404 | Jackson St. & Fillmore St. | C - 12' | 1 |
| 405 | Leavenworth St. & O'Farrell St. | C - 12' | 1 |
| 406 | Mission St. & 08th St. | C - 16' | 2 |
| 408 | O'Farrell St. & Leavenworth St. | C - 12' | 1 |
| 416 | 24th St. & Folsom St. | C - 12' | 2 |
| 421 | Judah St. & 25th Ave. | NC - 8' | n |
| 422 | Laguna St. & Chestnut St. | NC - 8' | n |
| 423 | Lincoln Way & 19th Ave. | NC - 8' | n |
| 424 | Mission St. & Silver Ave. | C - 12' | 2 |
| 425 | Monterey Blvd. & Ridgewood Ave. | C - 12' | 2 |
| 426 | Noriega St. & 46th Ave. | NC - 8' | n |
| 427 | North Point St. & Hyde St. | C - 8' | 1 |
| 428 | North Point St. & Hyde St. | C - 8' | 1 |
| 429 | O'Farrell St. & Hyde St. | C - 12' | 1 |
| 430 | Park Presidio & Balboa St. | NC - 8' | n |
| 431 | Park Presidio & Fulton St. | NC - 12' | n |
| 432 | Phelps St. & Williams Ave. | C - 12' | 2 |
| 433 | Polk St. & North Point St. | NC - 8' | n |

 **Municipal Transportation Agency**  

| 435 | Powell St. & Lombard St. | NC - 8' | n |
|-----|--------------------------|---------|---|
| 436 | Sutter St. & Baker St. | C - 12' | 2 |
| 437 | Geneva Ave. & Mission St. | C - 16' | 2 |
| 438 | Sutter St. & Buchanan St. | C - 12' | 1 |
| 439 | Sutter St. & Octavia St. | C - 8' | 1 |
| 440 | Taraval St.& Sunset Blvd. | NC - 8' | n |
| 441 | Van Ness Ave. & Jackson St. | C - 12' | 1 |
| 443 | Diamond Heights Blvd. & Duncan St. | NC - 8' | n |
| 444 | Divisadero St. & Pine St. | C - 12' | 2 |
| 445 | Eddy St. & Laguna St. | C - 12' | 2 |
| 446 | Eddy St. & Laguna St. | C - 12' | 2 |
| 447 | Eddy St. & Larkin St. | C - 8' | 1 |
| 448 | Eddy St. & Pierce St. | C - 12' | 2 |
| 450 | Geary Blvd. & Gough St. | C - 12' | 1 |
| 451 | Geary Blvd. & Webster St. | C - 12' | 1 |
| 452 | Hayes St. & Baker St. | NC - 8' | n |
| 453 | Hayes St. & Baker St. | NC - 8' | n |
| 456 | Lyon St. & Greenwich St. | NC - 8' | n |
| 458 | McAllister St. & Divisadero St. | C - 12' | 2 |
| 459 | McAllister St. & Divisadero St. | C - 12' | 2 |
| 460 | McAllister St. & Fillmore St. | C - 12' | 2 |
| 461 | McAllister St. & Fillmore St. | C - 12' | 2 |
| 462 | Polk St. mid Clay & Sacramento Sts. (w/s) | C - 12' | 1 |
| 463 | Polk St. & Sutter St. | C - 12' | 1 |
| 466 | Sutter St. & Taylor St. | C - 12' | 1 |
| 467 | 02nd St. & Howard St. | C - 12' | 1 |
| 469 | 24th St. & Castro St. | C - 12' | 2 |
| 470 | 24th St. & Diamond St. | C - 12' | 2 |
| 473 | Clayton St. & Corbett Ave. | NC - 8' | n |
| 474 | Divisadero St. & Eddy St. | C - 12' | 2 |
| 475 | Hayes St. & Buchanan St. | NC - 8' | n |
| 476 | Hayes St. & Steiner St. | NC - 8' | n |
| 479 | Lincoln Way & 05th Ave. | NC - 8' | n |
| 484 | Noriega St. & 41st Ave. | NC - 8' | n |
| 485 | North Point St. & Polk St. | C - 12' | 1 |
| 486 | Pacific Ave. & Polk St. | C - 12' | 1 |
| 488 | Quintara St. & 19th Ave. | NC - 8' | n |

 

**Municipal Transportation Agency**

| | | | |
|---|---|---|---|
| 489 | Starr King Way & Gough St. | C - 12' | 1 |
| 490 | Union St. & Polk St. | C - 12' | 1 |
| 491 | Van Ness Ave & Jackson St. | C - 12' | 1 |
| 492 | 03rd St. & 22nd St. | C - 12' | 2 |
| 493 | 03rd St. mid Stillman & Perry Sts. e/s (TempDown) | CC - 12' | 1 |
| 494 | 30th St. & Mission St. | C - 12' | 2 |
| 495 | Eddy St. & Leavenworth St. | C - 12' | 1 |
| 496 | Eddy St. & Van Ness Ave. | C - 12' | 1 |
| 497 | Fillmore St. & Sutter St. | C - 12' | 1 |
| 498 | Fulton St. & 22nd Ave. | NC - 8' | n |
| 499 | Geneva Ave. & Naples St. | C - 12' | 2 |
| 501 | Hayes St. & Divisadero St. | C - 12' | 2 |
| 502 | Hayes St. & Divisadero St. | C - 12' | 2 |
| 503 | Judah St. & 43rd Ave. | C - 8' | 2 |
| 504 | Hayes St. & Franklin St. | C - 12' | 1 |
| 506 | La Playa & Cabrillo St. (Muni Term.) | NC - 12' | n |
| 507 | Ocean Ave. & Howth St. | NC - 8' | n |
| 508 | Ocean Ave. & Lee Ave.( ISLAND & KIOSK) | C - Kiosk | 2 |
| 509 | Phelan St. (w/s) Bookstore (CCSF) | C - 8' | 2 |
| 510 | Phelan St. opposite Bookstore (CCSF) | C - 12' | 2 |
| 511 | Phelan St. (e/s) Science Bldg. (CCSF) | NC - 8' | n |
| 512 | Phelan St. (n/s) opp. Science Bldg. (CCSF) | NC - 12' | n |
| 514 | San Jose Ave. & Geneva Ave. | C - 12' | 2 |
| 515 | Sutter St. & Leavenworth St. | C - 12' | 1 |
| 517 | 18th St. & Castro St. | C - 12' | 1 |
| 518 | 18th St. & Castro St. | C - 12' | 1 |
| 519 | 32nd Ave. & Clement St. | C - 12' | 2 |
| 520 | Broad St. & Plymouth Ave. | NC - 8' | n |
| 520-A | Broad St. & Plymouth Ave. | NC - 8' | 2 |
| 521 | Chestnut St. & Fillmore St. | C - 12' | 1 |
| 522 | Chestnut St. & Scott St. | C - 12' | 1 |
| 523 | Church St. & 27th St. | C - 8' | 2 |
| 524 | Cortland Ave. & Andover St. (Temp. Down) | 8' | 2 |

 **Municipal Transportation Agency**  

| 527 | Fillmore St. & McAllister St. | C - 12' | 2 |
|---|---|---|---|
| 528 | Fillmore St. & McAllister St. | C - 12' | 2 |
| 529 | Folsom St. & Precita Ave. | NC - 8' | n |
| 530 | Geary Blvd. & 12th Ave. | C - 12' | 2 |
| 532 | Geary Blvd. & 17th Ave. | C - 12' | 2 |
| 533 | Geary Blvd. & 20th Ave. | C - 12' | 2 |
| 535 | McAllister St. & Laguna St. | C - 12' | 2 |
| 536 | McAllister St. & Laguna St. | C - 12' | 2 |
| 537 | San Bruno Ave. & Mansell St. | NC - 8' | n |
| 539 | San Bruno Ave. & Mansell St. | NC - 8' | n |
| 541 | Visitacion Ave. & Rutland St. | NC - 8' | n |
| 544 | 16th St. & Valencia St. | C - 12' | 2 |
| 545 | 18th St. & Church St. | NC - 8' | n |
| 546 | 32nd Ave. north of Balboa St. e/s | NC - 8' | n |
| 547 | Cesar Chavez St. & Folsom St. | C - 12' | 2 |
| 548 | Balboa St. & 30th Ave. | NC - 8' | n |
| 551 | Divisadero St. & Haight St. | C - 12' | 2 |
| 552 | Fillmore St. & Sacramento St. | C - 12' | 1 |
| 554 | Geary Blvd. & 30th Ave. | NC - 8' | n |
| 555 | Geary Blvd. & 32nd Ave. | NC - 8' | n |
| 558 | Mission St. & Norton St. | C - 12' | 2 |
| 564 | Sutter St. & Presidio Ave. | C - 12' | 2 |
| 567 | Visitacion Ave. & Rutland St. | NC - 8' | n |
| 568 | Geary Blvd. & 03rd Ave. | C - 12' | 2 |
| 569 | Haight St. & Fillmore St. | C - 12' | 2 |
| 570 | Foerster St. & Monterey Blvd. | C - 12' | 2 |
| 571 | 08th Ave. & Fulton St. | C - 12' | 2 |
| 572 | 08th Ave. & Fulton St. | C - 12' | 2 |
| 573 | 11th St. & Folsom St.    (Reverse Canopy) | C - 12' | 2 |
| 574 | 11th St. & Folsom St.    (Reverse Canopy) | C - 12' | 2 |
| 575 | 16th St. & Potrero St. | C - 12' | 2 |
| 576 | 20th St. & Tennessee St. | NC - 8' | n |
| 577 | Arguello Blvd. & Geary Blvd. | C - 12' | 2 |
| 578 | Avalon Ave. & La Grande Ave. | NC - 8' | n |
| 579 | Clement St. & 22nd Ave. | C - 12' | 2 |
| 580 | Evans Ave. & 03rd St. | NC - 8' | n |
| 581 | Evans Ave. & Newhall St. | NC - 8' | n |

 **Municipal Transportation Agency**

 

| 584 | Fillmore St. & Haight St. | C - 12' | 2 |
| 585 | Fitzgerald Ave. & Keith St.(29 Term.) | NC - 8' | n |
| 588 | Laguna St. & Hayes St. | C - 12' | 2 |
| 591 | Palou Ave. & 03rd. St. | NC - 12' | n |
| 594 | Trumbull St. & Congdon St. | NC - 8' | n |
| 595 | Visitacion Ave. & Schwerin St. | NC - 8' | n |
| 596 | 16th St. & Potrero St. | C - 8' | 2 |
| 597 | 22nd Ave. & Judah St. | NC - 8' | n |
| 598 | Alemany Blvd. & Worcester Ave. | C - 12' | 2 |
| 603 | Bayshore Blvd. & Blanken Ave. | C - 12' | 2 |
| 605 | Diamond Heights Blvd.(w/s) & Diamond St. | NC - 8' | n |
| 607 | Fillmore St. & Turk St. | C - 12' | 2 |
| 608 | Geary Blvd. & Baker St. | C - 12' | 2 |
| 609 | Geary Blvd. & St. Josephs Ave. | C - 12' | 2 |
| 610 | Geneva Ave. & Cayuga Ave. | NC - 8' | n |
| 611 | Geneva Ave. & Cayuga Ave. | NC - 8' | n |
| 612 | Judah St. & 40th Ave. | NC - 8' | n |
| 613 | Persia Ave. & Prague St. | NC - 8' | n |
| 615 | Presidio Ave. & Sutter St. | C - 12' | 2 |
| 616 | Sacramento St. & Octavia St. | NC - 8' | n |
| 617 | San Bruno Ave. (e/s) north of Bayshore Blvd. | NC - 8' | n |
| 620 | Ulloa St. & Lenox Way | NC - 8' | n |
| 621 | 19th Ave. & Quintara St. | C - 8' | 2 |
| 622 | 19th Ave. & Quintara St. | C - 8' | 2 |
| 623 | 19th Ave. & Vicente St. | C - 8' | 2 |
| 624 | 23rd Ave. & Irving St. | C - 12' | 2 |
| 625 | 48th Ave. & Geary Blvd. | NC - 8' | n |
| 626 | Cole St. & Carl St. | C - 12' | 2 |
| 627 | 25th Ave. & Fulton St. | NC - 8' | n |
| 630 | Fulton St. & 30th Ave. | NC - 8' | n |
| 631 | Geary Blvd. & 25th Ave. | C - 12' | 2 |
| 634 | Haight St. & Fillmore St. | C - 12' | 2 |
| 635 | Junipero Serra Blvd. & Sloat Blvd. | NC - 8' | n |
| 636 | Mission St. & Onondaga Ave. | C - 8' | 2 |
| 637 | Mission St. & Spear St. | C - 8' | 1 |

 **Municipal Transportation Agency**     

| | | | |
|---|---|---|---|
| 638 | Point Lobos Ave.(s/s) & Cliff House Parking | NC - 12' | n |
| 640 | Turk St. & Chabot Terrace | NC - 8' | n |
| 642 | Valencia St. & 24th St. (REVERS CANOPY) | C - 12' | 2 |
| 643 | West Portal & St. Francisco Circle (Isle.) | NC - 8' | n |
| 645 | Winston Dr. & Lake Merced Blvd. | NC - 8' | n |
| 650 | 03rd St. & Palou Ave. | C - 12' | 2 |
| 652 | 19th Ave. & Vicente St. | C - 8' | 2 |
| 653 | 19th Ave. & Winston Dr. | C - 12' | 2 |
| 659 | Hayes St. & Masonic St. | C - 12' | 2 |
| 660 | Hudson Ave. & Bertha Lane | NC - 8' | n |
| 661 | Mansell St. & Somerset St. | NC - 8' | n |
| 666 | Ocean Ave. (n/s) & Geneva Ave. (K-Line Isle) | C - 8' | 2 |
| 667 | Ocean Ave. (s/s) & Geneva Ave. (K-Line Isle) | C - 8' | 2 |
| 669 | Wawona St. & 46th Ave. | C - 16' | 2 |
| 670 | West Portal & St. Francisco Circle (Isle.) | NC - 13' | n |
| 672 | Woodside Ave. & Portola Dr. | NC - 8' | n |
| 673 | Post St. & Octavia St. | NC - 8' | n |
| 675 | Kearny St. & North Point St. | CC - 12' | 1 |
| 676 | North Point St. & Kearny St. | C - 8' | 1 |
| 678 | 14th Ave. & Santiago St. | NC - 8' | n |
| 679 | 19th Ave. & Holloway Ave. | C - 12' | 2 |
| 681 | 19th Ave. & Winston Dr. | C - 12' | 2 |
| 682 | 23rd St. & Utah St. | NC - 12' | n |
| 683 | 23rd St. & Vermont St. | NC - 8' | n |
| 684 | 24th St. & Bryant St. | C - 12' | 2 |
| 685 | 24th St. & Bryant St. | C - 12' | 2 |
| 687 | Bryant St. & 24th St. | C - 12' | 2 |
| 688 | Diamond Heights Blvd. & Gold Mine Dr. | C - 12' | 2 |
| 690 | Fulton St. & 25th Ave. | NC - 12' | n |
| 691 | Geneva Ave. & Mission St. | C - 12' | 2 |
| 693 | Lincoln Way & 09th Ave. | NC - 8' | n |
| 694 | Lincoln Way & 09th Ave. | C - 12' | 2 |
| 695 | Lincoln Way & 19th Ave. | C - 12' | 2 |

Municipal Transportation Agency

 

| 697 | McAllister St. & Van Ness Ave. | NC - 12' | n |
| 699 | Portola Dr. (s/s) East of Clipper St. | NC - 8' | n |
| 700 | Clipper St. & Portola Dr. | NC - 8' | n |
| 703 | San Bruno Ave. & Wilde Ave. | NC - 8' | n |
| 704 | Stockton St. & Columbus Ave. | C - 12' | 1 |
| 708 | Van Ness Ave. & Chestnut St. | C - 12' | 1 |
| 709 | Woodside Ave. & Hernandez Ave. | NC - 8' | n |
| 711 | Evans Ave. (n/s) & Keith St. (front of P.O.) | C - 12' | 2 |
| 712 | 05th St./ Eddy St. | C - 16' | 1 |
| 713 | 05th St. north of Market St. | C - 12' | 1 |
| 714 | 05th St. north of Market St. | C - 12' | 1 |
| 715 | Beale St. mid Market St. & Mission St. w/s | C - 12' | 1 |
| 719 | Division St. & 08th St. | C - 12' | 2 |
| 721 | Jackson St. & Van Ness Ave. | C - 12' | 1 |
| 722 | Jones St. & Post St. | C - 12' | 1 |
| 723 | Jones St. & Sutter St. | C - 12' | 1 |
| 724 | Kearny St. & Clay St. | C - 12' | 1 |
| 726 | Leavenworth St. & California St. | C - 12' | 1 |
| 727 | Leavenworth St. & Clay St. | C - 12' | 1 |
| 728 | Leavenworth St. & Post St. | C - 12' | 1 |
| 729 | Leavenworth St. & Sacramento St. | C - 8' | 1 |
| 730 | Leavenworth St. & Sutter St. | C - 12' | 1 |
| 731 | Mission St. & 11th St. | C - 12' | 2 |
| 732 | North Point St. & Embarcadero | NC - 8' | n |
| 735 | Union St. & Gough St. | C - 12' | 1 |
| 736 | Van Ness Ave. & Vallejo St. | C - 12' | 1 |
| 737 | Corbett Ave. (e/s) @ #925 | NC - 8' | n |
| 738 | Bosworth St. & Diamond St. | C - 12' | 2 |
| 739 | Diamond St. & Bosworth St. | C - 12' | 2 |
| 740 | Diamond Heights Blvd. & Gold Mine Dr. | NC - 8' | n |
| 744 | 06th Ave. & Balboa St. | C - 12' | 2 |
| 745 | 25th Ave. & Clement St. | C - 8' | 2 |
| 746 | Arballo Dr. & Acevedo Ave. | NC - 12' | n |
| 747 | Balboa St. & Park Presidio | NC - 8' | n |

 **Municipal Transportation Agency**  

| 748 | Balboa St. & Park Presidio | NC - 8' | n |
| 749 | Bayshore Blvd. & Cortland Ave. | C - 12' | 2 |
| 750 | Beach St. & Mason St. (SB: F Line Shelters) | C -F Line | 1 |
| 751 | Beach St. & Stockton St. (SB:F Line Shelters) | C -F Line | 1 |
| 752 | California St. & Presidio St. | C - 16' | 1 |
| 753 | Columbus Ave (w/s) mid North Point & Bay Sts. | C - 12' | 1 |
| 754 | Divisadero St. & Chestnut St. | C - 12' | 1 |
| 755 | Fillmore St. & Haight St. | C - 12' | 2 |
| 756 | Fulton St. & 43rd Ave. | NC - 12' | n |
| 757 | Fulton St. & 40th Ave. | NC - 12' | n |
| 758 | Fulton St. & Park Presidio | NC - 12' | n |
| 759 | Geary Blvd. & 28th Ave. | C - 12' | 2 |
| 760 | Geary Blvd. & Presidio St. | C - 12' | 2 |
| 761 | Geneva Ave. & San Jose Ave. | NC - 12' | n |
| 762 | Geneva Ave. (n/s) & San Jose Ave. (Bart) | C - 12' | 2 |
| 763 | Geneva Ave. (s/s) & San Jose Ave. (Bart) | C - 16' | 2 |
| 764 | Hayes St. & Ashbury St. | C - 12' | 2 |
| 766 | McAllister St. & Baker St. | C - 12' | 2 |
| 769 | Mission St. & 08th St. | C - 12' | 2 |
| 770 | Mission St. & Duboce St. | C - 12' | 2 |
| 771 | Mission St. mid France & Italy Sts. (w/s) | C - 12' | 2 |
| 772 | Sloat Blvd. & Junipero Serra Blvd. | NC - 12' | n |
| 774 | Turk St. & Masonic St. | C - 12' | 2 |
| 775 | 11th.St. & Harrison St. | NC - 12' | n |
| 778 | 24th St. & Valencia St. | C - 12' | 2 |
| 780 | 46th Ave. & Judah St. | C - 12' | 2 |
| 781 | 46th Ave. & Judah St. | C - 12' | 2 |
| 782 | 46th Ave. & Noriega St. | C - 12' | 2 |
| 783 | Bryant St. & 16th St. | C - 12' | 2 |
| 787 | Eddy St. & Divisidero St. | NC - 8' | n |
| 789 | Hayes St. & Scott St. | C - 12' | 2 |
| 790 | Legion of Honor Dr./Palace of Legion of Honor | NC - 12' | n |
| 791 | McAllister St. & Larkin St. | C - 12' | 1 |

**Municipal Transportation Agency**

 

| | | | |
|---|---|---|---|
| 792 | Mission St. & Murray St. | C - 12' | 2 |
| 793 | Otis St. (w/s) mid McCoppin & Duboce Sts. | C - 12' | 2 |
| 794 | Steiner St. & Union St. | NC - 12' | n |
| 799 | Vicente St. & 30th Ave. (66 Term.) | NC - 12' | n |
| 800 | Market St. & Castro St. | C - 12' | 1 |
| 802 | Broadway St. & Montgomery St. | C - 12' | 1 |
| 804 | California St. & Kearny St. | C - 12' | 1 |
| 805 | California St. & Powell St. | C - 12' | 1 |
| 806 | Hyde St. & Clay St. | C - 12' | 1 |
| 808 | Sansome St. & Washington St. | C - 12' | 1 |
| 810 | Bacon St. & San Bruno Ave. | C - 12' | 2 |
| 813 | Bryant St. & 22nd St. | C - 12' | 2 |
| 814 | California St. & Montgomery St. | C - 8' | 1 |
| 816 | Douglas St. & 24th St. | NC - 8' | n |
| 818 | Folsom St. & 24th St. | C - 12' | 2 |
| 819 | Cambon Dr. & Castelo Ave. | NC - 8' | n |
| 820 | Gonzalez Dr. & Font Blvd. | NC - 8' | n |
| 821 | Hyde St. & Union St. | C - 8' | 1 |
| 823 | Junipero Serra Blvd. & Font Blvd. | NC - 8' | n |
| 824 | Kansas St. & 23rd St. | C - 12' | 2 |
| 825 | Larkin St. & O'Farrell St. | C - 12' | 1 |
| 826 | Mansell St. & San Bruno Ave. | NC - 8' | n |
| 827 | McAllister St. & Central Ave. | NC - 12' | n |
| 829 | 18th St. & Valencia St. | C - 12' | 2 |
| 831 | Pacific Ave. & Polk St. | C - 12' | 1 |
| 833 | Polk St. & Pacific Ave. | C - 12' | 1 |
| 834 | Polk St. & Pine St. | C - 12' | 1 |
| 835 | Potrero Ave. & 16th St. (REVERS CANOPY) | C - 12' | 2 |
| 836 | Randolph St. & Arch St. | NC - 12' | n |
| 837 | Sacramento St. & Gough St. | NC - 8' | n |
| 838 | San Jose Ave. & Ocean Ave. | NC - 12' | n |
| 841 | Union St. & Columbus Ave. | C - 12' | 1 |
| 845 | Ashbury St. & Frederick St. | C - 12' | 2 |
| 847 | Balboa St. & 17th Ave. | C - 12' | 2 |
| 849 | California St. & Hyde St. | C - 12' | 1 |
| 851 | Geneva Ave. & Munich St. | C - 16' | 2 |

 **Municipal Transportation Agency**  

| 853 | Hyde St. & Pacific Ave. | NC - 8' | n |
|---|---|---|---|
| 857 | Judah St. & 07th Ave. | C - 12' | 2 |
| 858 | Judah St. & 07th Ave. | C - 12' | 2 |
| 859 | Lombard St. & Divisadero St. | C - 12' | 1 |
| 860 | Lombard St. & Lyon St. | NC - 8' | n |
| 861 | Mason St. & Broadway | NC - 8' | n |
| 863 | Mason St. & Green St. | NC - 8' | n |
| 864 | Mason St. & Greenwich St. | C - 12' | 1 |
| 866 | Mason St. & Vallejo St. | NC - 8' | n |
| 867 | Masonic Ave. & Geary Blvd. | C - 12' | 1 |
| 870 | Masonic Ave. & Oak St. | C - 12' | 2 |
| 871 | Masonic Ave. & Turk St. | C - 12' | 2 |
| 873 | Parnassus Ave. & 04th Ave. | C - 12' | 2 |
| 875 | Stanyan St. & Oak St. | C - 12' | 2 |
| 877 | 16th St. & Dolores St. | NC - 8' | n |
| 878 | 16th St. & Harrison St. | C - 12' | 2 |
| 880 | 18th St. & Dolores St. | C - 12' | 2 |
| 881 | 18th St. & Guerrero St. | C - 12' | 2 |
| 882 | 18th St. & Guerrero St. | C - 12' | 2 |
| 887 | 46th Ave. & Noriega St. | NC - 8' | n |
| 890 | Bayshore Blvd. & Quint St. | C - 12' | 2 |
| 891 | Castro St. & 25th St. | C - 12' | 2 |
| 892 | Church St. & 14th St. | C - 12' | 2 |
| 892-A | Church St. & 14th St. | NC - 13' | 2 |
| 893 | Cordova St. & Prague St. | NC - 8' | n |
| 894 | Frederick St. & Ashbury St. | C - 12' | 2 |
| 896 | Gough St. & Sacramento St. | C - 12' | 1 |
| 899 | Judah St. & 06th Ave. | C - 12' | 2 |
| 900 | Lombard St. & Pierce St. | C - 12' | 1 |
| 901 | McAllister St. & Pierce St. | C - 12' | 2 |
| 902 | Monterey Blvd. & Detroit St. | NC - 8' | n |
| 903 | Naples St. & Athens St. | NC - 8' | n |
| 904 | Naples St. & Rolph St. | NC - 8' | n |
| 907 | Parnassus Ave. & Shrader St. | NC - 8' | n |
| 908 | Parnassus Ave. & Stanyan St. | C - 12' | 2 |
| 911 | Van Ness Ave. & Pine St. | C - 12' | 2 |
| 917 | 18th St. & Market St. | NC - 8' | n |
| 918 | 30th St. & Mission St. | C - 12' | 2 |

 Municipal Transportation Agency  

| 920 | California St. & 04th Ave. | C - 12' | 2 |
| 922 | California St. & 19th Ave. | C - 12' | 2 |
| 924 | California St. & 25th Ave. | C - 12' | 2 |
| 925 | California St. & Maple St. | C - 12' | 1 |
| 926 | California St. & Park Presidio | NC - 8' | n |
| 927 | California St. & Spruce St. | C - 12' | 1 |
| 928 | Castro St. & 14th St. | C - 12' | 2 |
| 929 | Castro St. & 15th St. | NC - 8' | n |
| 930 | Castro St. & 25th St. | NC - 8' | n |
| 931 | Clay St. & Franklin St. | C - 12' | 1 |
| 937 | Cortland Ave. & Bayshore Blvd. | C - 12' | 2 |
| 938 | Cortland Ave. & Folsom St. | C - 12' | 2 |
| 940 | Industrial St. (s/s) mid Bayshore & Boutwell | C - 12' | 2 |
| 941 | McAllister St. & Baker St. | C - 12' | 2 |
| 943 | Noe St. & 30th St. | NC - 8' | n |
| 944 | Parnassus Ave. & Willard St. | C - 12' | 2 |
| 945 | Sacramento St. & Buchanan St. | NC - 8' | n |
| 946 | Washington St. & Larkin St. | NC - 8' | n |
| 947 | 33rd Ave. & Geary Blvd. | C - 12' | 2 |
| 948 | 33rd Ave. & Geary Blvd. | C - 12' | 2 |
| 949 | California St. & 28th Ave. | NC - 8' | n |
| 950 | California St. & Presidio St. | C - 16' | 1 |
| 951 | Clement St. & 32nd Ave. | C - 8' | 2 |
| 954 | Fillmore St. & Pine St. | C - 12' | 1 |
| 955 | Hayes St. & Ashbury St. | NC - 8' | n |
| 956 | Hayes St. & Broderick St. | C - 12' | 2 |
| 957 | Hayes St. & Buchanan St. | NC - 8' | n |
| 958 | Hayes St. & Central Ave. | C - 12' | 2 |
| 963 | Hayes St. & Pierce St. | NC - 8' | n |
| 964 | Hayes St. & Scott St. | C - 8' | 2 |
| 966 | Hayes St. & Steiner St. | NC - 8' | n |
| 968 | Kearny St. & Jackson St. | C - 12' | 1 |
| 970 | McAllister St. & Pierce St. | NC - 8' | n |
| 972 | Sloat Blvd. & 36th Ave. | NC - 8' | n |
| 973 | Sloat Blvd. & 45th Ave. | C - 12' | 2 |
| 974 | Sutter St. & Scott St. | C - 12' | 2 |
| 975 | Sutter St. & Scott St. | C - 12' | 2 |
| 976 | Sutter St. & Steiner St. | C - 12' | 2 |

 **Municipal Transportation Agency**

 

| 977 | Sutter St. & Steiner St. | C - 12' | 2 |
|-----|--------------------------|---------|---|
| 978 | Van Ness Ave. & Broadway | C - 12' | 1 |
| 979 | Van Ness Ave. & California St. | C - 12' | 1 |
| 980 | Van Ness Ave. & Greenwich St. TD | C - 12' | 1 |
| 981 | Van Ness Ave. & Pacific Ave. | C - 12' | 1 |
| 982 | Balboa St. & 04th Ave. | C - 12' | 2 |
| 983 | Balboa St. & Arguello Blvd. | C - 12' | 2 |
| 984 | Clement St. & 10th Ave. | C - 12' | 2 |
| 985 | Clement St. & 12th Ave. | C - 12' | 2 |
| 986 | Clement St. & 29th Ave. | C - 12' | 2 |
| 987 | Clement St. & 29th Ave. | NC - 8' | n |
| 988 | Clement St. & 31st Ave. | NC - 8' | n |
| 989 | Eddy St. & Gough St. | C - 12' | 1 |
| 990 | Eddy St. & Gough St. | C - 12' | 1 |
| 991 | Fillmore St. & Oak St. | C - 12' | 2 |
| 992 | Fillmore St. & Oak St. | C - 12' | 2 |
| 993 | Fillmore St. & Union St. | C - 12' | 1 |
| 994 | Geary Blvd. & 09th Ave. | C - 12' | 2 |
| 995 | Geary Blvd. & 36th Ave. | C - 12' | 2 |
| 996 | Geary Blvd. & 39th Ave. | C - 12' | 2 |
| 998 | Haight St. & Buchanan St. | C - 12' | 2 |
| 999 | Haight St. & Buena Vista Ave. East | NC - 8' | n |
| 1000 | Haight St. & Buena Vista Ave. West | NC - 12' | n |
| 1003 | Hayes St. & Broderick St. | C - 12' | 2 |
| 1005 | Hayes St. & Pierce St. | NC - 8' | n |
| 1006 | Hayes St. & Stanyan St. | NC - 8' | n |
| 1007 | Jackson St. & Webster St. | NC - 8' | n |
| 1009 | McAllister St. & Webster St. | C - 12' | 2 |
| 1010 | Noe St. & 29th St. | NC - 8' | n |
| 1011 | Point Lobos Ave. & 48th Ave. | NC - 8' | n |
| 1013 | Turk St. & Arguello Blvd. | C - 12' | 2 |
| 1014 | Turk St. & Parker Ave. | NC - 8' | n |
| 1017 | 06th Ave. & Clement St. | C - 12' | 2 |
| 1018 | 06th Ave. & Geary Blvd. | C - 12' | 2 |
| 1019 | 09th Ave. & Kirkham St. | C - 12' | 2 |
| 1020 | 09th Ave. & Kirkham St. | C - 12' | 2 |

 **Municipal Transportation Agency**     

| | | | |
|---|---|---|---|
| 1022 | Balboa St. & 19th Ave. | C - 12' | 2 |
| 1023 | Balboa St. & 19th Ave. | C - 12' | 2 |
| 1024 | Bayshore Blvd. & Silver Ave. | C - 12' | 2 |
| 1028 | Chestnut St. & Octavia St. | C - 12' | 1 |
| 1032 | Fulton St. & 10th Ave. | NC - 12' | n |
| 1034 | Fulton St. & 20th Ave. | NC - 8' | n |
| 1035 | Fulton St. & 25th Ave. | C - 12' | 2 |
| 1036 | Fulton St. & 28th Ave. | NC - 8' | n |
| 1037 | Fulton St. & La Playa | NC - 12' | n |
| 1038 | Geary Blvd. & 03rd Ave. | C - 8' | 2 |
| 1039 | Geary Blvd. & 09th Ave. | C - 8' | 2 |
| 1041 | Geary Blvd. & Collins St. | C - 12' | 2 |
| 1042 | Geary Blvd. & Park Presidio | NC - 12' | n |
| 1043 | Geary Blvd. & Stanyan St. | C - 8' | 2 |
| 1044 | Lawton St. & 07th Ave. | NC - 8' | n |
| 1045 | Lincoln Way & La Playa | C - 12' | 2 |
| 1046 | Mission St. & Trumbull St. | C - 12' | 2 |
| 1050 | Turk St. & Roselyn Terrace | NC - 8' | n |
| 1052 | 09th Ave. & Lawton St. | NC - 8' | n |
| 1054 | Balboa St. & 10th Ave. | NC - 8' | n |
| 1055 | Balboa St. & 21st Ave. | NC - 8' | n |
| 1056 | Balboa St. & 40th Ave. | NC - 8' | n |
| 1058 | Clement St. & 14th Ave. | NC - 8' | n |
| 1059 | Fulton St. & 12th Ave. | NC - 12' | n |
| 1060 | Geary Blvd. & Franklin St. | C - 12' | 1 |
| 1073 | Market St. & Sanchez St. | C - 12' | 1 |
| 1074 | North Point St. & Jones St. | C - 8' | 1 |
| 1076 | Quintara St. & 27th Ave. | NC - 8' | n |
| 1080 | Rivera St. & 48th Ave. | NC - 8' | n |
| 1081 | Sansome St. & Lombard St. | C - 12' | 1 |
| 1083 | Sutter St. & Gough St. | C - 12' | 1 |
| 1087 | 17th Ave. & Rivera St. | NC - 8' | n |
| 1088 | 19th Ave. & Irving St. | C - 12' | 2 |
| 1090 | Battery St. & Broadway St. | C - 8' | 1 |
| 1091 | Battery St. & Jackson St. | C - 12' | 1 |
| 1092 | Bayshore Blvd. & Marengo St. | C - 12' | 2 |
| 1093 | Brazil St. & Naples St. | NC - 8' | n |
| 1095 | Clement St. & 10th Ave. | C - 12' | 2 |

**Municipal Transportation Agency**  

| 1096 | Columbus Ave. & Mason St. | C - 12' | 1 |
|---|---|---|---|
| 1097 | De Haro St. & Southern Heights Ave. | NC - 8' | n |
| 1098 | Division St. & Rhode Island St. | C - 8' | 2 |
| 1099 | Fulton St. & 16th Ave. | NC - 12' | n |
| 1100 | Fulton St. & 18th Ave. | NC - 8' | n |
| 1101 | Geary Blvd. & 30th Ave. | C - 12' | 2 |
| 1102 | Geneva Ave. & Paris St. | NC - 8' | n |
| 1104 | Harrison St. & 06th St. | CC - 12' | 2 |
| 1110 | North Point St. & Mason St. | C - 12' | 1 |
| 1111 | North Point St. & Stockton St. | C - 12' | 1 |
| 1112 | Park Ridge Dr. (w/s) & Burnett Ave. | NC - 8' | n |
| 1113 | Post St. & Gough St. | C - 12' | 1 |
| 1114 | Powell St. & Francisco St. | NC - 8' | n |
| 1115 | Quintara St. & 22nd Ave. | NC - 8' | n |
| 1117 | Rhode Island St. & 15th St. | NC - 8' | n |
| 1119 | Rivera St. & 46th Ave. | NC - 8' | n |
| 1120 | Union St. & Pierce St. | NC - 8' | n |
| 1121 | Woodside Ave. & Portola Dr. | C - 12' | 2 |
| 1123 | 25th St. & Hampshire St. | NC - 8' | n |
| 1126 | Cesar Chavez St. & Alabama St. (revers Canopy) | C - 12' | 2 |
| 1127 | Cesar Chavez St. & Bryant St. | C - 12' | 2 |
| 1128 | Cesar Chavez St. & Florida St. | C - 12' | 2 |
| 1129 | Cesar Chavez St. & Harrison St. | C - 12' | 2 |
| 1130 | Cesar Chavez St. & Harrison St. | C - 12' | 2 |
| 1133 | Bayshore Blvd. & Boutwell St | C - 12' | 2 |
| 1135 | Chestnut St. & Pierce St. | C - 12' | 1 |
| 1137 | Circular Ave. & Monterey Blvd. | C - 12' | 2 |
| 1138 | Geary Blvd. & Webster St. | C - 12' | 1 |
| 1140 | Jackson St. & Van Ness Ave. | NC - 8' | n |
| 1143 | Market St. & Guerrero St. | C - Kiosk | 1 |
| 1144 | Pacific Ave. & Hyde St. | C - 12' | 1 |
| 1146 | Pacific Ave. & Taylor St. | C - 12' | 1 |
| 1147 | Richardson Ave. & Francisco St. | C - 12' | 2 |
| 1149 | Southern Heights Ave. & De Haro St. | NC - 8' | n |
| 1151 | Toland St. & Jerrold Ave. | C - 12' | 2 |

 **Municipal Transportation Agency**  

| 1152 | Washington St. & Buchanan St. | NC - 8' | n |
|---|---|---|---|
| 1153 | Washington St. & Franklin St. | NC - 8' | n |
| 1154 | Washington St. & Gough St. | NC - 8' | n |
| 1155 | Washington St. & Laguna St. | NC - 8' | n |
| 1156 | Washington St. & Webster St. | NC - 8' | n |
| 1158 | 09th Ave. & Moraga Ave. | C - 12' | 2 |
| 1159 | 11th St. & Howard St. | C - 12' | 2 |
| 1160 | 19th Ave. & Irving St. | C - 12' | 2 |
| 1161 | 23rd St. & Vermont St. | C - 12' | 2 |
| 1162 | Carmel St. & Twin Peaks Blvd. | NC - 8' | n |
| 1168 | Fowler Ave. & Portola Dr. | NC - 8' | n |
| 1170 | Grafton Ave. & Plymouth Ave. | NC - 8' | n |
| 1171 | Hyde St. mid Fulton & Grove Sts. | NC - 8' | n |
| 1172 | Lincoln Way & Funston Ave. | C - 12' | 2 |
| 1175 | Lincoln Way & 15th Ave. | C - 12' | 2 |
| 1176 | Lincoln Way & 17th Ave. | C - 12' | 2 |
| 1177 | Lincoln Way & 21st Ave. | C - 12' | 2 |
| 1180 | Noriega St. & 28th Ave. | C - 12' | 2 |
| 1187 | Point Lobos Ave. & El Camino del Mar | C - 12' | 2 |
| 1190 | San Jose Ave. & San Juan Ave. | NC - 12' | n |
| 1196 | 08th St. & Market St. | C - 12' | 1 |
| 1197 | 08th St. & Mission St. | C - 12' | 2 |
| 1198 | 16th St. & Valencia St. | C - 12' | 2 |
| 1199 | 17th Ave. & Rivera St. | NC - 8' | n |
| 1200 | 18th St. & Church St. | NC - 8' | n |
| 1202 | 20th St. & Missouri St. | NC - 8' | n |
| 1203 | 23rd Ave. & Moraga Ave. | NC - 8' | n |
| 1204 | 46th Ave. & Irving St. | NC - 8' | n |
| 1205 | 46th Ave. & Lincoln Way | NC - 8' | n |
| 1206 | 46th Ave. & Santiago St. | NC - 8' | n |
| 1207 | Bacon St. & Goettingen St. (Temp Down) | NC - 8' | n |
| 1209 | Clay St. & Montgomery St. | C - 8' | 1 |
| 1210 | Folsom St. & 16th. St. | C - 12' | 2 |
| 1212 | Haight St. & Stanyan St. | C - 8' | 2 |
| 1213 | Hayes St. & Lyon St. | C - 12' | 2 |
| 1215 | McAllister St. & Webster St. | C - 12' | 2 |
| 1216 | Mission St. & Whittier St. | C - 12' | 2 |

**Municipal Transportation Agency**      

| | | | |
|---|---|---|---|
| 1218 | North Point St. & Stockton St. | C - 8' | 1 |
| 1220 | Sloat Blvd. & Clearfield Dr. | C - 12' | 2 |
| 1223 | 11th St. & Harrison St. | C - 12' | 2 |
| 1226 | 33rd Ave. & Clement St. | C - 12' | 2 |
| 1227 | Balboa St. & 23rd Ave. | NC - 8' | n |
| 1228 | Balboa St. & 30th Ave. | NC - 8' | n |
| 1232 | Central Ave. & McAllister St. | NC - 12' | n |
| 1236 | Fulton St. & 36th Ave. | NC - 8' | n |
| 1237 | Fulton St. & 46th Ave. | NC - 8' | n |
| 1238 | Lincoln Way & 23rd Ave. | C - 12' | 2 |
| 1239 | Masonic Ave. & Golden Gate Ave. | C - 12' | 2 |
| 1240 | Monterey Blvd. & Baden St. | NC - 8' | n |
| 1243 | Page St. & Gough St. | C - 12' | 2 |
| 1244 | Post St. & Laguna St. | C - 8' | 2 |
| 1245 | Rhode Island St. & 23rd St. | NC - 8' | n |
| 1247 | Turk St. & Parker Ave. | C - 12' | 2 |
| 1248 | Market St. & Drumm St. | C - Kiosk | 1 |
| 1249 | Market St. & Front St. | C - Kiosk | 1 |
| 1250 | Market St. & Sansome St. | C - Kiosk | 1 |
| 1251 | Market St. & Montgomery St. | C - Kiosk | 1 |
| 1252 | Market St. & Grant St. | C - Kiosk | 1 |
| 1253 | Market St. & Powell St. | C - Kiosk | 1 |
| 1254 | Market St. & Mason St. | C - Kiosk | 1 |
| 1255 | Market St. & 07th St. | C - Kiosk | 1 |
| 1256 | Market St. & Hyde St. | C - Kiosk | 1 |
| 1257 | Market St. & Larkin St. | C - Kiosk | 1 |
| 1257A | Market St. & Larkin St. | NC - 13' | 1 |
| 1259 | Market St. & Van Ness Ave. | C - Kiosk | 1 |
| 1259A | Market St. & S. Van Ness Ave. | NC - 13' | 1 |
| 1260-A | Market St. & Van Ness Ave. | C - 13' | 1 |
| 1261 | Market St. & 10th St. | C - Kiosk | 1 |
| 1262 | Market St. mid 08th & 09th Sts. (s/s) | C - Kiosk | 1 |
| 1262A | Market St. &  09th St. | C - Kiosk | 1 |
| 1263 | Market St. mid 07th & 08th Sts. (s/s) | C - Kiosk | 1 |
| 1264 | Market St. mid 06th & 07th Sts. (s/s) | C - Kiosk | 1 |

 **Municipal Transportation Agency**  

| 1265 | Market St. & Mason mid 05th - 06th Sts. | C - Kiosk | 1 |
|------|------|------|------|
| 1266 | Market St. & Powell mid 04th - 05th Sts. | C - Kiosk | 1 |
| 1267 | Market St. & Grant mid 03rd - 04th Sts. | C - Kiosk | 1 |
| 1268 | Market St. & 03rd St. | C - Kiosk | 1 |
| 1269 | Market St. mid 01st & 02nd Sts. (s/s) | C - Kiosk | 1 |
| 1270 | Market St. & Beale St. | C - Kiosk | 1 |
| 1271 | Market St. & Steuart St. | C - Kiosk | 1 |
| 1272 | Steuart St. & Market St. | C - Kiosk | 1 |
| 1273 | Steuart St. & Market St. (45' north) | C - Kiosk | 1 |
| 1275 | 26th St. & Noe St. | NC - 8' | n |
| 1276 | 26th St. & Noe St. | NC - 8' | n |
| 1277 | 36th Ave. & Lincoln Way | NC - 8' | n |
| 1280 | Balboa St. & 28th Ave. | C - 12' | 2 |
| 1282 | California St. & 19th Ave. | C - 12' | 2 |
| 1284 | California St. & 30th Ave. | NC - 8' | n |
| 1286 | California St. & Taylor St. | NC - 8' | n |
| 1291 | Fulton St. & 04th Ave. | NC - 8' | n |
| 1292 | Fulton St. & 16th Ave. | C - 12' | 2 |
| 1294 | Fulton St. & 22nd Ave. | C - 12' | 2 |
| 1296 | Geary Blvd. & 28th Ave. | C - 12' | 2 |
| 1297 | Geary Blvd. & Collins St. | C - 12' | 2 |
| 1298 | Haight St. & Baker St. | C - 12' | 2 |
| 1301 | Lincoln Way & 25th Ave. | C - 12' | 2 |
| 1305 | Sutter St. & Baker St. | NC - 8' | n |
| 1308 | 33rd Ave. & Anza St. | NC - 8' | n |
| 1309 | Balboa St. & 25th Ave. | NC - 8' | n |
| 1310 | Clement St. & 20th Ave. | C - 8' | 2 |
| 1311 | Del Vale Ave. & O'Shaughnessy Blvd. | NC - 8' | n |
| 1312 | Divisadero St. & Ellis St. | C - 12' | 2 |
| 1314 | Folsom St. & 18th St. | NC - 8' | n |
| 1315 | Folsom St. & 18th St. | NC - 8' | n |
| 1318 | Fulton St. & 38th Ave. | NC - 8' | n |
| 1319 | Grove St. & Gough St. | C - 12' | 2 |
| 1320 | Grove St. & Laguna St. | NC - 8' | n |

 **Municipal Transportation Agency**  

| 1325 | Polk St. & Broadway St. | C - 8' | 1 |
|---|---|---|---|
| 1330 | 06th Ave. & Cornwall St. | C - 12' | 2 |
| 1332 | 33rd Ave. & Geary Blvd. | C - 8' | 2 |
| 1333 | 45th Ave. & Balboa St. | NC - 8' | n |
| 1335 | Crescent Ave. & Andover St. | NC - 8' | n |
| 1337 | Diamond St. & Surrey St. | NC - 8' | n |
| 1338 | Fulton St. & Arguello Blvd. | NC - 8' | n |
| 1341 | Market St. & Noe St. | C - 12' | 1 |
| 1342 | Monterey Blvd. & Edna St. | C - 12' | 2 |
| 1344 | Powell St. & North Point St. | C - 8' | 1 |
| 1346 | 46th Ave. & Taraval St. | NC - 8' | n |
| 1347 | Beach St. mid Polk St. & Larkin St. | C - 12' | 1 |
| 1348 | Bosworth St. & Elk St. | NC - 8' | n |
| 1349 | Davis St. & California St. | C - 12' | 1 |
| 1351 | Fillmore St. & Golden Gate Ave. | C - 12' | 2 |
| 1352 | Hermann St. & Fillmore St. | NC - 8' | n |
| 1355 | Mission St. & 04th St. | C - 12' | 2 |
| 1356 | Mission St. & 14th St. | C - 12' | 2 |
| 1357 | McCoppin St. & Gough St. | C - 12' | 2 |
| 1358 | Powell St. & Francisco St. | C - 8' | 1 |
| 1359 | Presidio Ave. & Jackson St. | NC - 8' | n |
| 1360 | Richardson Ave. & Francisco St. | C - 12' | 2 |
| 1361 | Tennessee St. & 18th St. | NC - 8' | n |
| 1363 | Valencia St. & 23rd St. | NC - 8' | n |
| 1366 | 09th Ave. & Irving St. | C - 12' | 2 |
| 1367 | 18th St. & Diamond St. | C - 12' | 2 |
| 1368 | Balboa St. & 21st Ave. | C - 8' | 2 |
| 1369 | California St. & 12th Ave. | C - 12' | 2 |
| 1370 | Chestnut St. & Pierce St. | C - 8' | 1 |
| 1371 | Columbus Ave. & Francisco St. | C - 8' | 1 |
| 1373 | Columbus Ave. mid Union & Powell Sts. | C - 12' | 1 |
| 1374 | Eddy St. & Fillmore St. | C - 12' | 2 |
| 1376 | Hayes St. & Cole St. | NC - 8' | n |
| 1377 | Hayes St. & Cole St. | C - 12' | 2 |
| 1378 | Harrison St. & 04th St. | C - 8' | 1 |
| 1381 | Ocean Ave. (s/s) & Geneva Ave. (K-Line Isle) | C - 8' | 2 |

Municipal Transportation Agency  

| 1382 | Ocean Ave. (n/s) & Geneva Ave. (K-Line Isle) | C - 8' | 2 |
|---|---|---|---|
| 1383 | Pacific Ave. & Van Ness Ave. | C - 12' | 1 |
| 1384 | Sacramento St. & Cherry St. (mid block) | C - 12' | 1 |
| 1387 | 39th Ave. & Rivera St. | NC - 8' | n |
| 1388 | Church St. & 16th St. | NC - 13' | n |
| 1389 | Church St. & Market St. | NC - 13' | n |
| 1392 | Frederick St. & Willard St. | NC - 8' | n |
| 1394 | Lincoln Way & 05th Ave. | NC - 8' | n |
| 1395 | McAllister St. & Gough St. | NC - 12' | n |
| 1397 | Missouri St.& 20th St. | NC - 8' | n |
| 1398 | Lee Ave. & Ocean Ave. (Turnaround)- | NC - 12' | n |
| 1399 | Sloat Blvd. & Everglade Dr. | C - 12' | 2 |
| 1401 | Stockton St. mid Clay & Sacramento Sts. (w/s) | C - 12' | 1 |
| 1402 | Stockton St. mid Sacramento & Clay E/S | C - 8' | 1 |
| 1411 | Market & Castro (Kiosk;Shelter 17th & Castro) | C - Kiosk | 1 |
| 1412 | Market St. & Sanchez St. | C - Kiosk | 1 |
| 1413 | Market St. & Sanchez St. | C - Kiosk | 1 |
| 1414 | Market St. & Church St. | C - Kiosk | 1 |
| 1415 | Market St. & Dolores St. | C - Kiosk | 1 |
| 1416 | Market St. & Noe St. | C - Kiosk | 1 |
| 1418 | 04th St. & Mission St. | C - 12' | 1 |
| 1419 | 17th St. & Market St. ( Assoc. w/1411) | NC - 12' | n |
| 1421 | Bush St. & Hyde St. | C - 8' | 1 |
| 1424 | Fremont St. & Mission St. TD | C - 16' | 1 |
| 1425 | Larkin St. & Grove St. | NC - 12' | n |
| 1427 | Market St. & Church St. | C - 12' | 1 |
| 1428 | Market St. & Laguna St. | NC - 13' | n |
| 1433 | Church St. & 18th St. | NC - 8' | n |
| 1434 | 02nd St. & Folsom St. | C - 8' | 1 |
| 1436 | Fillmore St. & O'Farrell St. | C - 8' | 2 |
| 1437 | Folsom St. & 05th St. | C - 12' | 1 |
| 1438 | Folsom St. & 07th St. | C - 12' | 2 |
| 1441 | Potrero Ave. & 16th St. | C - 12' | 2 |

Municipal Transportation Agency  

| 1442 | Sansome St. & California St. | C - 12' | 1 |
|------|------------------------------|---------|---|
| 1445 | 03rd St. & Innes Ave. | C - 12' | 2 |
| 1447 | 04th St. & Townsend St. | C - 12' | 1 |
| 1448 | 11th St. & Minna St. | C - 12' | 2 |
| 1449 | 16th St. & Shotwell St. | C - 12' | 2 |
| 1450 | 17th St. & De Haro St. | C - 12' | 2 |
| 1453 | 24th St. & Folsom St. | C - 12' | 2 |
| 1454 | Balboa St. & 06th Ave. | C - 8' | 2 |
| 1455 | Bryant St. & 17th St. | C - 12' | 2 |
| 1456 | Bryant St. & 17th. St. | C - 12' | 2 |
| 1457 | Bryant St. & Alameda St. | C - 12' | 2 |
| 1459 | Clement St. & 22nd Ave. | C - 12' | 2 |
| 1460 | Connecticut St. & 17th St. | C - 12' | 2 |
| 1461 | Folsom St. & 16th St. | C - 12' | 2 |
| 1462 | Geary Blvd. & 33rd Ave. | C - 12' | 2 |
| 1464 | Market St. & 05th St. | NC - 13' | n |
| 1465 | Market St.& Battery St. | NC - 13' | n |
| 1466 | Market St. & Kearny St. | NC - 13' | n |
| 1467 | Market St. & Stockton St. | NC - 13' | n |
| 1468 | Market St. & Taylor St. | NC - 13' | n |
| 1469 | Mission St. & 09th St. | C - 12' | 2 |
| 1470 | Ocean Ave. & Dorado Terrace | NC - 13' | n |
| 1471 | Potrero Ave. & 22nd St. | NC - 12' | n |
| 1472 | San Bruno Ave. & Silver Ave. | NC - 8' | n |
| 1473 | Sutter St. & Divisadero St. | C - 12' | 2 |
| 1476 | Chestnut St. & Franklin St. | NC - 8' | n |
| 1478 | Chestnut St. & Van Ness Ave. | C - 12' | 1 |
| 1479 | Clay St. & Powell St. | C - 12' | 1 |
| 1480 | Fremont St. & Market St. | NC - 13' | n |
| 1481 | Geary Blvd. & 12th Ave. | C - 8' | 2 |
| 1483 | Geary Blvd. & 23rd Ave. | C - 12' | 2 |
| 1484 | Irving St. & Arguello | C - 16' | 2 |
| 1485 | Market St. & 01st St. | NC - 13' | n |
| 1486 | Market St. & 03rd St. | NC - 13' | n |
| 1487 | Market St. & 05th St. | NC - 13' | n |
| 1488 | Market St. & 06th St. | NC - 13' | n |
| 1489 | Market St. & 07th St. | NC - 13' | n |
| 1490 | Market St. & 07th St. | NC - 13' | n |

 Municipal Transportation Agency     

| 1491 | Market St. & Hyde St. | NC - 13' | n |
|---|---|---|---|
| 1492 | Market St. & Main St. | NC - 13' | n |
| 1493 | Market St. & New Montgomery St. | NC - 13' | n |
| 1494 | Mission St. & 15th St. | C - 12' | 2 |
| 1496 | O'Shaughnessy Blvd. & Portola Dr. | C - 12' | 2 |
| 1497 | O'Shaughnessy Blvd. & Portola Dr. | C - 12' | 2 |
| 1498 | Steuart St. & Mission St. | C - 8' | 1 |
| 1499 | Townsend St. & 03rd St. | C - 8' | 1 |
| 1501 | Valencia St. & Duncan St. | C - 8' | 2 |
| 1503 | Van Ness Ave. mid North Point & Bay Sts. | C - 12' | 1 |
| 1505 | 11th St. & Howard St. | C - 12' | 2 |
| 1506 | 18th St. & Pennsylvania Ave. | C - 12' | 2 |
| 1507 | 18th St. & Texas St. | C - 8' | 2 |
| 1508 | Bayshore Blvd. & Oakdale St. | C - 12' | 2 |
| 1509 | Bryant St. & 18th St. | C - 8' | 2 |
| 1510 | Bryant St. & 18th St. | C - 12' | 2 |
| 1511 | Bryant St. & 19th St. | C - 12' | 2 |
| 1512 | Chestnut St. & Scott St. | C - 8' | 1 |
| 1513 | Fillmore St. & Chestnut St. | C - 12' | 1 |
| 1514 | Folsom St. & 06th St. | C - 12' | 2 |
| 1516 | Geary Blvd. & Scott St. | C - 12' | 2 |
| 1517 | Howard St. & Main St. | C - 12' | 1 |
| 1518 | Mission St. & Trumbull St. | C - 12' | 2 |
| 1521 | Point Lobos Ave. @ Louis Restaurant | C - 12' | 2 |
| 1522 | Potrero Ave. & 24th St. | C - 12' | 2 |
| 1523 | Turk St. & Hyde St. | C - 12' | 1 |
| 1524 | Church St. & 24th St. | NC - 13' | n |
| 1525 | Church St. & 29th St. | NC - 13' | n |
| 1526 | Church St. & Day St. | NC - 13' | n |
| 1527 | Judah St. & 09th /10th Ave. | NC - 13' | n |
| 1528 | Judah St. & 19th Ave. | NC - 13' | n |
| 1529 | Judah St. & 37th Ave.& Sunset | NC - 13' | n |
| 1530 | Ocean Ave. & Jules St. | NC - 13' | n |
| 1531 | Taraval St. & 22nd. Ave. | NC - 13' | n |
| 1532 | Taraval St. & 23rd. Ave. | NC - 13' | n |

 **Municipal Transportation Agency**

 

| | | | |
|---|---|---|---|
| 1533 | Taravel St. & 37th. Ave.& Sunset Blvd. | NC - 13' | n |
| 1534 | 14th St. & Church St. | C - 12' | 2 |
| 1536 | Arguello Blvd. & Geary Blvd. | C - 8' | 2 |
| 1537 | Clement St. & 16th Ave. | NC - 8' | n |
| 1538 | Crescent Ave. & Mission St. | NC - 8' | n |
| 1542 | Fillmore St. & Jackson St. | C - 8' | 1 |
| 1543 | Fulton St. & 06th. Ave. | NC - 8' | n |
| 1544 | Geary Blvd. & 17th. Ave. | NC - 8' | n |
| 1545 | Geary Blvd. & 36th. Ave. | C - 12' | 2 |
| 1546 | Geary Blvd. & 39th. Ave. | C - 16' | 2 |
| 1547 | Geary Blvd. & Fillmore St. | C - 16' | 1 |
| 1548 | Geary Blvd. & Spruce St. | C - 12' | 2 |
| 1550 | Haight St. & Pierce St. | C - 12' | 2 |
| 1551 | Haight St. & Stanyan St. | C - 12' | 2 |
| 1552 | Hyde St. & McAllister St. | C - 12' | 1 |
| 1554 | Jessie St. & 05th. St. | NC - 12' | n |
| 1560 | North Point St. & Van Ness Ave. | C - 12' | 1 |
| 1561 | Potrero Ave. & 24th St. | NC - 12' | n |
| 1562 | Stockton St. & Beach St. | C - 8' | 1 |
| 1563 | Turk St. & Stanyan St. | NC - 8' | n |
| 1564 | Diamond Heights Blvd. & Addison St | NC - 8' | n |
| 1565 | Jones St. & Beach St. (F Line ) Next to Ramp | C -F Line | 1 |
| 1566 | Jones St. & Beach St. (F Line Shelters) | C -F Line | 1 |
| 1567 | Embarcadero & Bay St. (IB) (F Line Shelters) | C -F Line | 1 |
| 1568 | Embarcadero & Bay St. (OB) (F Line Shelters) | C -F Line | 1 |
| 1569 | Embarcadero & Chestnut (OB) (F Line Shelters) | C -F Line | 1 |
| 1570 | Embarcadero & Chestnut (IB) (F Line Shelters) | C -F Line | 1 |
| 1571 | Embarcadero & Greenwich (F Line Shelters) | C -F Line | 1 |
| 1572 | Embarcadero & Greenwich (F Line Shelters) | C -F Line | 1 |
| 1573 | Embarcadero & Green (F Line Shelters) | C -F Line | 1 |

 **Municipal Transportation Agency**     

| 1574 | Embarcadero & Green (F Line Shelters) | C -F Line | 1 |
| 1575 | Embarcadero & Broadway (F Line Shelters) | C -F Line | 1 |
| 1576 | Embarcadero & Broadway (F Line Shelters) | C -F Line | 1 |
| 1577 | Embarcadero & Washington (F Line Shelters) | C -F Line | 1 |
| 1578 | Embarcadero & Washington (F Line Shelters) | C -F Line | 1 |
| 1579 | Steuart St. & Embarcadero (F Line Shelters) | C -F Line | 1 |
| 1580 | Steuart St. & Embarcadero (F Line Shelters) | C -F Line | 1 |
| 1581 | Visitacion Ave.        (Back Campus Parking Lot)) | NC - 12' | n |
| 1582 | San Jose Ave. & Glen Park  J - LINE (MUNI ROW) | NC - 12' | n |
| 1583 | San Jose Ave. & Glen Park  J - LINE (MUNI ROW) | NC - 12' | n |
| 1626 | Junipero Serra Blvd. & Ocean Ave.   (Muni Row) | NC - 12' | n |
| 1627 | Junipero Serra Blvd. & Ocean Ave.   (Muni Row) | NC - 12' | n |
| 1628 | Ocean Ave. & Lee Ave. | NC - 13' | n |
| 1630 | Ocean Ave. & Victoria | NC - 13' | n |
| 1631 | Ocean Ave. & Victoria | NC - 13' | n |
| 1633 | Middlepoint & West Point | NC - 12' | n |
| 1634 | Hahn & Sunnydale | NC - 12' | n |
| 1634 | Middlepoint & West Point | NC - 12' | n |
| 1635 | Hahn & Sunnydale | C - 12' | 2 |
| 1635 | Middlepoint & Innes | NC - 12' | n |
| 1636 | Middlepoint & Hare/Innes | NC - 12' | n |
| 1636 | Sunnydale Ave. & Santos St. | NC - 8' | n |
| 1637 | Middlepoint & South of Evans/Westpoint | NC - 12' | n |
| 1638 | Portola Dr. & O'Shaughnessy Blvd. | NC - 8' | n |
| 1640 | Taylor St. & Bay St. | C - Market | 1 |
| 1641 | Taylor St. & Bay St. | C - Market | 1 |
| 1652 | Junipero Serra Blvd. & Palmetto | C  - 12' | 2 |
| 1653 | Sunnydale & Tomasco St. | NC - 8' | n |

 **Municipal Transportation Agency**  

| 1654 | Clement St. mid-42nd &43rd Ave. | NC - 12' | n |
|---|---|---|---|
| 1657 | Cesar Chavez & Bartlett St. | C - 12' | 2 |
| 1658 | 19th Ave. & Lawton | NC - 12' | 2 |
| 1659 | Ingerson & Griffith | NC - 12' | n |

| SUMMARY | | Zone | Count |
|---|---|---|---|
| Description | Sub-Total Count | =1 | 311 |
| =8' | 1 | =2 | 429 |
| =C-8' | 71 | =n | 357 |
| =C-12' | 578 | | |
| =C-13' | 1 | | |
| =C-16' | 19 | | |
| =C-Kiosk | 34 | | |
| =C-Market | 2 | | |
| =C-F Line | 18 | | |
| =CC-12' | 3 | | |
| =CPS | 5 | | |
| =NC | 1 | | |
| =NC-8' | 257 | C shelter | 697 |
| =NC-12' | 70 | Kiosks | 34 |
| =NC-13' | 36 | NC shelter | 366 |
| =NC-16' | 1 | Grand Total: | 1097 |
| 1097 | | | |

| | Zone 1 | Zone 2 | Zone n | Total |
|---|---|---|---|---|
| C | 275 | 422 | 0 | 697 |
| NC | 3 | 6 | 357 | 366 |
| Kiosk | 33 | 1 | 0 | 34 |

 Municipal Transportation Agency

 

|  | Zone 1 | Zone 2 | Zone n | Total |
|---|---|---|---|---|
| =8' | 0 | 1 | 0 | 1 |
| =C-8' | 33 | 38 | 0 | 71 |
| =C-12' | 205 | 373 | 0 | 578 |
| =C-13' | 1 | 0 | 0 | 1 |
| =C-16' | 9 | 10 | 0 | 19 |
| =C-Kiosk | 33 | 1 | 0 | 34 |
| =C-Market | 2 | 0 | 0 | 2 |
| =C-F Line | 18 | 0 | 0 | 18 |
| =CC-12' | 2 | 1 | 0 | 3 |
| =CPS | 5 | 0 | 0 | 5 |
| =NC | 0 | 0 | 1 | 1 |
| =NC-8' | 1 | 1 | 255 | 257 |
| =NC-12' | 0 | 3 | 67 | 70 |
| =NC-13' | 2 | 1 | 33 | 36 |
| =NC-16' | 0 | 0 | 1 | 1 |
|  | 311 | 429 | 357 | 1,097 |

 Municipal Transportation Agency  

## EXHIBIT B-2
## LIST OF SHELTERS AND KIOSKS BY ALPHABETICAL

| Shelter Number | Location | Commercial Non-Commercial Shelter Size (in feet) | Zone |
|---|---|---|---|
| 1434 | 02nd St. & Folsom St. | C - 8' | 1 |
| 467 | 02nd St. & Howard St. | C - 12' | 1 |
| 492 | 03rd St. & 22nd St. | C - 12' | 2 |
| 197 | 03rd St. & Folsom St. | C - 12' | 1 |
| 111 | 03rd St. & Hudson Ave. | C - 12' | 2 |
| 1445 | 03rd St. & Innes Ave. | C - 12' | 2 |
| 650 | 03rd St. & Palou Ave. | C - 12' | 2 |
| 33 | 03rd St. mid Jessie & Stevenson Sts. e/s | C - 16' | 1 |
| 493 | 03rd St. mid Stillman & Perry Sts. e/s (TempDown) | CC - 12' | 1 |
| 21 | 04th St. & Folsom St. | C - 12' | 1 |
| 246 | 04th St. & Howard St. | C - 12' | 1 |
| 118 | 04th St. & King St. | C - 12' | 1 |
| 1418 | 04th St. & Mission St. | C - 12' | 1 |
| 1447 | 04th St. & Townsend St. | C - 12' | 1 |
| 340 | 05th St. & Bryant St. (Temp Down) | C - 12' | 1 |
| 177 | 05th St. & Folsom St. | C - 12' | 1 |
| 178 | 05th St. & Folsom St. | C - 12' | 1 |
| 266 | 05th St. & Harrison St. | C - 12' | 1 |
| 392 | 05th St. & Howard St. | C - 12' | 1 |
| 393 | 05th St. & Howard St. | C - 12' | 1 |
| 341 | 05th St. & Mission St. | C - 16' | 1 |
| 713 | 05th St. north of Market St. | C - 12' | 1 |
| 714 | 05th St. north of Market St. | C - 12' | 1 |
| 712 | 05th St./ Eddy St. | C - 16' | 1 |
| 744 | 06th Ave. & Balboa St. | C - 12' | 2 |
| 342 | 06th Ave. & Clement St. | C - 12' | 2 |
| 1017 | 06th Ave. & Clement St. | C - 12' | 2 |
| 1330 | 06th Ave. & Cornwall St. | C - 12' | 2 |
| 53 | 06th Ave. & Geary Blvd. | C - 12' | 2 |

 **Municipal Transportation Agency**  

| 1018 | 06th Ave. & Geary Blvd. | C - 12' | 2 |
|------|-------------------------|---------|---|
| 571 | 08th Ave. & Fulton St. | C - 12' | 2 |
| 572 | 08th Ave. & Fulton St. | C - 12' | 2 |
| 1196 | 08th St. & Market St. | C - 12' | 1 |
| 1197 | 08th St. & Mission St. | C - 12' | 2 |
| 83 | 09th Ave. & Irving St. | C - 12' | 2 |
| 1366 | 09th Ave. & Irving St. | C - 12' | 2 |
| 394 | 09th Ave. & Judah St. | C - 12' | 2 |
| 395 | 09th Ave. & Judah St. | C - 12' | 2 |
| 1019 | 09th Ave. & Kirkham St. | C - 12' | 2 |
| 1020 | 09th Ave. & Kirkham St. | C - 12' | 2 |
| 1052 | 09th Ave. & Lawton St. | NC - 8' | n |
| 146 | 09th Ave. & Lincoln Way | C - 12' | 2 |
| 147 | 09th Ave. & Lincoln Way | C - 12' | 2 |
| 1158 | 09th Ave. & Moraga Ave. | C - 12' | 2 |
| 573 | 11th St. & Folsom St.        (Reverse Canopy) | C - 12' | 2 |
| 574 | 11th St. & Folsom St.        (Reverse Canopy) | C - 12' | 2 |
| 1223 | 11th St. & Harrison St. | C - 12' | 2 |
| 1159 | 11th St. & Howard St. | C - 12' | 2 |
| 1505 | 11th St. & Howard St. | C - 12' | 2 |
| 1448 | 11th St. & Minna St. | C - 12' | 2 |
| 775 | 11th.St. & Harrison St. | NC - 12' | n |
| 678 | 14th Ave. & Santiago St. | NC - 8' | n |
| 1534 | 14th St. & Church St. | C - 12' | 2 |
| 290 | 15th Ave. & Taraval St. | C - 12' | 2 |
| 291 | 15th Ave. & Taraval St. | C - 12' | 2 |
| 94 | 16th St. & Bryant St. | C - 12' | 2 |
| 292 | 16th St. & Bryant St. | C - 16' | 2 |
| 396 | 16th St. & Dolores St. | NC - 8' | n |
| 877 | 16th St. & Dolores St. | NC - 8' | n |
| 878 | 16th St. & Harrison St. | C - 12' | 2 |
| 343 | 16th St. & Mission St. | C - 16' | 2 |
| 82 | 16th St. & Mission St. | C - 12' | 2 |
| 575 | 16th St. & Potrero St. | C - 12' | 2 |
| 596 | 16th St. & Potrero St. | C - 8' | 2 |
| 1449 | 16th St. & Shotwell St. | C - 12' | 2 |

**Municipal Transportation Agency**

 

| | | | |
|---|---|---|---|
| 544 | 16th St. & Valencia St. | C - 12' | 2 |
| 1198 | 16th St. & Valencia St. | C - 12' | 2 |
| 1087 | 17th Ave. & Rivera St. | NC - 8' | n |
| 1199 | 17th Ave. & Rivera St. | NC - 8' | n |
| 1450 | 17th St. & De Haro St. | C - 12' | 2 |
| 1419 | 17th St. & Market St. ( Assoc. w/1411) | NC - 12' | n |
| 517 | 18th St. & Castro St. | C - 12' | 1 |
| 518 | 18th St. & Castro St. | C - 12' | 1 |
| 545 | 18th St. & Church St. | NC - 8' | n |
| 1200 | 18th St. & Church St. | NC - 8' | n |
| 293 | 18th St. & Connecticut St. | C - 12' | 2 |
| 1367 | 18th St. & Diamond St. | C - 12' | 2 |
| 880 | 18th St. & Dolores St. | C - 12' | 2 |
| 881 | 18th St. & Guerrero St. | C - 12' | 2 |
| 882 | 18th St. & Guerrero St. | C - 12' | 2 |
| 917 | 18th St. & Market St. | NC - 8' | n |
| 1506 | 18th St. & Pennsylvania Ave. | C - 12' | 2 |
| 1507 | 18th St. & Texas St. | C - 8' | 2 |
| 198 | 18th St. & Valencia St. | C - 12' | 2 |
| 829 | 18th St. & Valencia St. | C - 12' | 2 |
| 199 | 19th Ave. & Crespi Dr. | NC - 12' | 2 |
| 679 | 19th Ave. & Holloway Ave. | C - 12' | 2 |
| 1088 | 19th Ave. & Irving St. | C - 12' | 2 |
| 1160 | 19th Ave. & Irving St. | C - 12' | 2 |
| 92 | 19th Ave. & Judah St. | C - 12' | 2 |
| 105 | 19th Ave. & Junipero Serra Blvd. | C - 12' | 2 |
| 1658 | 19th Ave. & Lawton | NC - 12' | 2 |
| 98 | 19th Ave. & Lincoln Way | C - 8' | 2 |
| 621 | 19th Ave. & Quintara St. | C - 8' | 2 |
| 622 | 19th Ave. & Quintara St. | C - 8' | 2 |
| 99 | 19th Ave. & Taraval St. | C - 12' | 2 |
| 294 | 19th Ave. & Taraval St. | C - 12' | 2 |
| 623 | 19th Ave. & Vicente St. | C - 8' | 2 |
| 652 | 19th Ave. & Vicente St. | C - 8' | 2 |
| 653 | 19th Ave. & Winston Dr. | C - 12' | 2 |
| 681 | 19th Ave. & Winston Dr. | C - 12' | 2 |

Municipal Transportation Agency  

| 1202 | 20th St. & Missouri St. | NC - 8' | n |
|---|---|---|---|
| 576 | 20th St. & Tennessee St. | NC - 8' | n |
| 247 | 22nd Ave. & Irving St. | C - 12' | 2 |
| 597 | 22nd Ave. & Judah St. | NC - 8' | n |
| 624 | 23rd Ave. & Irving St. | C - 12' | 2 |
| 1203 | 23rd Ave. & Moraga Ave. | NC - 8' | n |
| 179 | 23rd St. & Utah St. | NC - 12' | n |
| 682 | 23rd St. & Utah St. | NC - 12' | n |
| 683 | 23rd St. & Vermont St. | NC - 8' | n |
| 1161 | 23rd St. & Vermont St. | C - 12' | 2 |
| 684 | 24th St. & Bryant St. | C - 12' | 2 |
| 685 | 24th St. & Bryant St. | C - 12' | 2 |
| 469 | 24th St. & Castro St. | C - 12' | 2 |
| 397 | 24th St. & Church St. | C - 12' | 2 |
| 398 | 24th St. & Church St. | C - 12' | 2 |
| 470 | 24th St. & Diamond St. | C - 12' | 2 |
| 217 | 24th St. & Dolores St. | NC - 8' | n |
| 416 | 24th St. & Folsom St. | C - 12' | 2 |
| 1453 | 24th St. & Folsom St. | C - 12' | 2 |
| 365 | 24th St. & Guerrero St. | NC - 8' | n |
| 345 | 24th St. & Mission St. | C - 12' | 2 |
| 344 | 24th St. & Mission St. | C - 12' | 2 |
| 778 | 24th St. & Valencia St. | C - 12' | 2 |
| 218 | 25th Ave. & Balboa St. | NC - 8' | n |
| 295 | 25th Ave. & California St. | NC - 12' | n |
| 745 | 25th Ave. & Clement St. | C - 8' | 2 |
| 627 | 25th Ave. & Fulton St. | NC - 8' | n |
| 60 | 25th Ave. & Geary Blvd. | C - 12' | 2 |
| 296 | 25th Ave. & Geary Blvd. | C - 12' | 2 |
| 1123 | 25th St. & Hampshire St. | NC - 8' | n |
| 1275 | 26th St. & Noe St. | NC - 8' | n |
| 1276 | 26th St. & Noe St. | NC - 8' | n |
| 494 | 30th St. & Mission St. | C - 12' | 2 |
| 918 | 30th St. & Mission St. | C - 12' | 2 |
| 519 | 32nd Ave. & Clement St. | C - 12' | 2 |
| 546 | 32nd Ave. north of Balboa St. e/s | NC - 8' | n |
| 1308 | 33rd Ave. & Anza St. | NC - 8' | n |

 **Municipal Transportation Agency**  

| 1226 | 33rd Ave. & Clement St. | C - 12' | 2 |
| 948 | 33rd Ave. & Geary Blvd. | C - 12' | 2 |
| 1332 | 33rd Ave. & Geary Blvd. | C - 8' | 2 |
| 947 | 33rd Ave. & Geary Blvd. | C - 12' | 2 |
| 1277 | 36th Ave. & Lincoln Way | NC - 8' | n |
| 1387 | 39th Ave. & Rivera St. | NC - 8' | n |
| 317 | 3rd St. & Gilman | NC - 12' | 2 |
| 1333 | 45th Ave. & Balboa St. | NC - 8' | n |
| 1204 | 46th Ave. & Irving St. | NC - 8' | n |
| 780 | 46th Ave. & Judah St. | C - 12' | 2 |
| 781 | 46th Ave. & Judah St. | C - 12' | 2 |
| 1205 | 46th Ave. & Lincoln Way | NC - 8' | n |
| 782 | 46th Ave. & Noriega St. | C - 12' | 2 |
| 887 | 46th Ave. & Noriega St. | NC - 8' | n |
| 1206 | 46th Ave. & Santiago St. | NC - 8' | n |
| 366 | 46th Ave. & Taraval St. | NC - 8' | n |
| 1346 | 46th Ave. & Taraval St. | NC - 8' | n |
| 625 | 48th Ave. & Geary Blvd. | NC - 8' | n |
| 598 | Alemany Blvd. & Worcester Ave. | C - 12' | 2 |
| 746 | Arballo Dr. & Acevedo Ave. | NC - 12' | n |
| 577 | Arguello Blvd. & Geary Blvd. | C - 12' | 2 |
| 1536 | Arguello Blvd. & Geary Blvd. | C - 8' | 2 |
| 845 | Ashbury St. & Frederick St. | C - 12' | 2 |
| 578 | Avalon Ave. & La Grande Ave. | NC - 8' | |
| 1207 | Bacon St. & Goettingen St. (Temp Down) | NC - 8' | n |
| 810 | Bacon St. & San Bruno Ave. | C - 12' | 2 |
| 982 | Balboa St. & 04th Ave. | C - 12' | 2 |
| 182 | Balboa St. & 06th Ave. | C - 12' | 2 |
| 1454 | Balboa St. & 06th Ave. | C - 8' | 2 |
| 1054 | Balboa St. & 10th Ave. | NC - 8' | n |
| 847 | Balboa St. & 17th Ave. | C - 12' | 2 |
| 1022 | Balboa St. & 19th Ave. | C - 12' | 2 |
| 1023 | Balboa St. & 19th Ave. | C - 12' | 2 |
| 1055 | Balboa St. & 21st Ave. | NC - 8' | n |
| 1368 | Balboa St. & 21st Ave. | C - 8' | 2 |
| 1227 | Balboa St. & 23rd Ave. | NC - 8' | n |

 **Municipal Transportation Agency**  

| | | | |
|---|---|---|---|
| 157 | Balboa St. & 25th Ave. | NC - 8' | n |
| 1309 | Balboa St. & 25th Ave. | NC - 8' | n |
| 1280 | Balboa St. & 28th Ave. | C - 12' | 2 |
| 548 | Balboa St. & 30th Ave. | NC - 8' | n |
| 1228 | Balboa St. & 30th Ave. | NC - 8' | n |
| 123 | Balboa St. & 32nd Ave. | NC - 8' | n |
| 1056 | Balboa St. & 40th Ave. | NC - 8' | n |
| 983 | Balboa St. & Arguello Blvd. | C - 12' | 2 |
| 747 | Balboa St. & Park Presidio | NC - 8' | n |
| 748 | Balboa St. & Park Presidio | NC - 8' | n |
| 1090 | Battery St. & Broadway St. | C - 8' | 1 |
| 1091 | Battery St. & Jackson St. | C - 12' | 1 |
| 132 | Bayshore Blvd. & Arleta Ave. (Canopy) | C - 12' | 2 |
| 603 | Bayshore Blvd. & Blanken Ave. | C - 12' | 2 |
| 1133 | Bayshore Blvd. & Boutwell St | C - 12' | 2 |
| 22 | Bayshore Blvd. & Cortland Ave. | C - 12' | 2 |
| 749 | Bayshore Blvd. & Cortland Ave. | C - 12' | 2 |
| 1092 | Bayshore Blvd. & Marengo St. | C - 12' | 2 |
| 1508 | Bayshore Blvd. & Oakdale St. | C - 12' | 2 |
| 890 | Bayshore Blvd. & Quint St. | C - 12' | 2 |
| 1024 | Bayshore Blvd. & Silver Ave. | C - 12' | 2 |
| 319 | Bayshore Blvd. & Visitacion St. | C - 12' | 2 |
| 750 | Beach St. & Mason St. (SB: F Line Shelters) | C -F Line | 1 |
| 751 | Beach St. & Stockton St. (SB:F Line Shelters) | C -F Line | 1 |
| 1347 | Beach St. mid Polk St. & Larkin St. | C - 12' | 1 |
| 715 | Beale St. mid Market St. & Mission St. w/s | C - 12' | 1 |
| 738 | Bosworth St. & Diamond St. | C - 12' | 2 |
| 1348 | Bosworth St. & Elk St. | NC - 8' | n |
| 1093 | Brazil St. & Naples St. | NC - 8' | n |
| 520 | Broad St. & Plymouth Ave. | NC - 8' | n |
| 520-A | Broad St. & Plymouth Ave. | NC - 8' | 2 |
| 802 | Broadway St. & Montgomery St. | C - 12' | 1 |
| 783 | Bryant St. & 16th St. | C - 12' | 2 |
| 1455 | Bryant St. & 17th St. | C - 12' | 2 |

 **Municipal Transportation Agency**  

| 1456 | Bryant St. & 17th. St. | C - 12' | 2 |
| 1509 | Bryant St. & 18th St. | C - 8' | 2 |
| 1510 | Bryant St. & 18th St. | C - 12' | 2 |
| 1511 | Bryant St. & 19th St. | C - 12' | 2 |
| 813 | Bryant St. & 22nd St. | C - 12' | 2 |
| 687 | Bryant St. & 24th St. | C - 12' | 2 |
| 1457 | Bryant St. & Alameda St. | C - 12' | 2 |
| 1421 | Bush St. & Hyde St. | C - 8' | 1 |
| 267 | Bush St. & Leavenworth St. | C - 12' | 1 |
| 50 | Cabrillo St. & La Playa St. | C - 12' | 2 |
| 920 | California St. & 04th Ave. | C - 12' | 2 |
| 367 | California St. & 06th Ave. | C - 12' | 2 |
| 1369 | California St. & 12th Ave. | C - 12' | 2 |
| 922 | California St. & 19th Ave. | C - 12' | 2 |
| 1282 | California St. & 19th Ave. | C - 12' | 2 |
| 924 | California St. & 25th Ave. | C - 12' | 2 |
| 949 | California St. & 28th Ave. | NC - 8' | n |
| 1284 | California St. & 30th Ave. | NC - 8' | n |
| 115 | California St. & Commonwealth St. | C - 12' | 2 |
| 200 | California St. & Divisadero St. | C - 12' | 1 |
| 268 | California St. & Divisadero St. | C - 8' | 1 |
| 201 | California St. & Grant St. | C - 8' | 1 |
| 849 | California St. & Hyde St. | C - 12' | 1 |
| 804 | California St. & Kearny St. | C - 12' | 1 |
| 368 | California St. & Laurel St. | NC - 8' | 1 |
| 369 | California St. & Laurel St. | C - 12' | 1 |
| 925 | California St. & Maple St. | C - 12' | 1 |
| 814 | California St. & Montgomery St. | C - 8' | 1 |
| 220 | California St. & Park Presidio | NC - 8' | n |
| 926 | California St. & Park Presidio | NC - 8' | n |
| 805 | California St. & Powell St. | C - 12' | 1 |
| 950 | California St. & Presidio St. | C - 16' | 1 |
| 752 | California St. & Presidio St. | C - 16' | 1 |
| 400 | California St. & Sansome St. | C - 12' | 1 |
| 370 | California St. & Spruce St. | C - 12' | 1 |
| 927 | California St. & Spruce St. | C - 12' | 1 |
| 1286 | California St. & Taylor St. | NC - 8' | n |

 

**Municipal Transportation Agency**

| 202 | California St. & Van Ness St. | C - 12' | 1 |
| 219 | California St. mid 6th & 7th Ave. s/s | C - 12' | 2 |
| 819 | Cambon Dr. & Castelo Ave. | NC - 8' | n |
| 346 | Carl St. & Cole St. | C - 12' | 2 |
| 1162 | Carmel St. & Twin Peaks Blvd. | NC - 8' | n |
| 928 | Castro St. & 14th St. | C - 12' | 2 |
| 929 | Castro St. & 15th St. | NC - 8' | n |
| 347 | Castro St. & 17th St. | C - 12' | 1 |
| 108 | Castro St. & 18th St. | C - 12' | 2 |
| 348 | Castro St. & 18th St. | C - 12' | 1 |
| 371 | Castro St. & 22nd St. | NC - 8' | n |
| 891 | Castro St. & 25th St. | C - 12' | 2 |
| 930 | Castro St. & 25th St. | NC - 8' | n |
| 320 | Castro St. & Duboce St. | NC - 12' | n |
| 321 | Castro St. & Duboce St. | NC - 8' | n |
| 64 | Castro St. & Market St. | C - 12' | 1 |
| 1232 | Central Ave. & McAllister St. | NC - 12' | n |
| 1657 | Cesar Chavez & Bartlett St. | C - 12' | 2 |
| 1126 | Cesar Chavez St. & Alabama St. (revers Canopy) | C - 12' | 2 |
| 1127 | Cesar Chavez St. & Bryant St. | C - 12' | 2 |
| 1128 | Cesar Chavez St. & Florida St. | C - 12' | 2 |
| 547 | Cesar Chavez St. & Folsom St. | C - 12' | 2 |
| 1129 | Cesar Chavez St. & Harrison St. | C - 12' | 2 |
| 1130 | Cesar Chavez St. & Harrison St. | C - 12' | 2 |
| 521 | Chestnut St. & Fillmore St. | C - 12' | 1 |
| 1476 | Chestnut St. & Franklin St. | NC - 8' | n |
| 322 | Chestnut St. & Laguna St. | NC - 8' | n |
| 1028 | Chestnut St. & Octavia St. | C - 12' | 1 |
| 1135 | Chestnut St. & Pierce St. | C - 12' | 1 |
| 1370 | Chestnut St. & Pierce St. | C - 8' | 1 |
| 522 | Chestnut St. & Scott St. | C - 12' | 1 |
| 1512 | Chestnut St. & Scott St. | C - 8' | 1 |
| 1478 | Chestnut St. & Van Ness Ave. | C - 12' | 1 |
| 892 | Church St. & 14th St. | C - 12' | 2 |
| 892-A | Church St. & 14th St. | NC - 13' | 2 |
| 1388 | Church St. & 16th St. | NC - 13' | n |

**Municipal Transportation Agency**



| 1433 | Church St. & 18th St. | NC - 8' | n |
|---|---|---|---|
| 160 | Church St. & 20th St.        (Muni Row) | NC - 8' | n |
| 1524 | Church St. & 24th St. | NC - 13' | n |
| 523 | Church St. & 27th St. | C - 8' | 2 |
| 1525 | Church St. & 29th St. | NC - 13' | n |
| 1526 | Church St. & Day St. | NC - 13' | n |
| 95 | Church St. & Duboce St. | C - 12' | 2 |
| 1389 | Church St. & Market St. | NC - 13' | n |
| 1137 | Circular Ave. & Monterey Blvd. | C - 12' | 2 |
| 931 | Clay St. & Franklin St. | C - 12' | 1 |
| 1209 | Clay St. & Montgomery St. | C - 8' | 1 |
| 52 | Clay St. & Polk St. | C - 12' | 1 |
| 1479 | Clay St. & Powell St. | C - 12' | 1 |
| 221 | Clay St. & Van Ness Ave. | C - 12' | 1 |
| 473 | Clayton St. & Corbett Ave. | NC - 8' | n |
| 85 | Clement St. & 06th Ave. | C - 12' | 2 |
| 298 | Clement St. & 08th Ave. | C - 8' | 2 |
| 984 | Clement St. & 10th Ave. | C - 12' | 2 |
| 1095 | Clement St. & 10th Ave. | C - 12' | 2 |
| 985 | Clement St. & 12th Ave. | C - 12' | 2 |
| 1058 | Clement St. & 14th Ave. | NC - 8' | n |
| 1537 | Clement St. & 16th Ave. | NC - 8' | n |
| 1310 | Clement St. & 20th Ave. | C - 8' | 2 |
| 579 | Clement St. & 22nd Ave. | C - 12' | 2 |
| 1459 | Clement St. & 22nd Ave. | C - 12' | 2 |
| 986 | Clement St. & 29th Ave. | C - 12' | 2 |
| 987 | Clement St. & 29th Ave. | NC - 8' | n |
| 988 | Clement St. & 31st Ave. | NC - 8' | n |
| 951 | Clement St. & 32nd Ave. | C - 8' | 2 |
| 1654 | Clement St. mid-42nd &43rd Ave. | NC - 12' | n |
| 299 | Clement St.& 25th Ave. | C - 12' | 2 |
| 700 | Clipper St. & Portola Dr. | NC - 8' | n |
| 372 | Clipper St. (n/s) & Diamond Heights Blvd. | NC - 8' | n |
| 222 | Cole St. & Carl St. | C - 12' | 2 |
| 626 | Cole St. & Carl St. | C - 12' | 2 |

**Municipal Transportation Agency** 

| | | | |
|---|---|---|---|
| 753 | Columbus Ave (w/s) mid North Point & Bay Sts. | C - 12' | 1 |
| 1371 | Columbus Ave. & Francisco St. | C - 8' | 1 |
| 1096 | Columbus Ave. & Mason St. | C - 12' | 1 |
| 1373 | Columbus Ave. mid Union & Powell Sts. | C - 12' | 1 |
| 1460 | Connecticut St. & 17th St. | C - 12' | 2 |
| 323 | Connecticut St. & 18th St. | C - 12' | 2 |
| 737 | Corbett Ave. (e/s) @ #925 | NC - 8' | n |
| 893 | Cordova St. & Prague St. | NC - 8' | n |
| 524 | Cortland Ave. & Andover St. (Temp. Down) | 8' | 2 |
| 937 | Cortland Ave. & Bayshore Blvd. | C - 12' | 2 |
| 938 | Cortland Ave. & Folsom St. | C - 12' | 2 |
| 133 | Cortland St. & Mission St. | NC - 12' | n |
| 1335 | Crescent Ave. & Andover St. | NC - 8' | n |
| 1538 | Crescent Ave. & Mission St. | NC - 8' | n |
| 1349 | Davis St. & California St. | C - 12' | 1 |
| 1097 | De Haro St. & Southern Heights Ave. | NC - 8' | n |
| 1311 | Del Vale Ave. & O'Shaughnessy Blvd. | NC - 8' | n |
| 1564 | Diamond Heights Blvd. & Addison St | NC - 8' | n |
| 443 | Diamond Heights Blvd. & Duncan St. | NC - 8' | n |
| 688 | Diamond Heights Blvd. & Gold Mine Dr. | C - 12' | 2 |
| 740 | Diamond Heights Blvd. & Gold Mine Dr. | NC - 8' | n |
| 605 | Diamond Heights Blvd.(w/s) & Diamond St. | NC - 8' | n |
| 739 | Diamond St. & Bosworth St. | C - 12' | 2 |
| 1337 | Diamond St. & Surrey St. | NC - 8' | n |
| 754 | Divisadero St. & Chestnut St. | C - 12' | 1 |
| 474 | Divisadero St. & Eddy St. | C - 12' | 2 |
| 1312 | Divisadero St. & Ellis St. | C - 12' | 2 |
| 61 | Divisadero St. & Geary Blvd. | C - 12' | 2 |
| 350 | Divisadero St. & Geary Blvd. | C - 12' | 2 |
| 551 | Divisadero St. & Haight St. | C - 12' | 2 |

 Municipal Transportation Agency  

| | | | |
|---|---|---|---|
| 444 | Divisadero St. & Pine St. | C - 12' | 2 |
| 719 | Division St. & 08th St. | C - 12' | 2 |
| 1098 | Division St. & Rhode Island St. | C - 8' | 2 |
| 816 | Douglas St. & 24th St. | NC - 8' | n |
| 184 | Duncan St. & Diamond Heights | NC - 8' | n |
| 787 | Eddy St. & Divisidero St. | NC - 8' | n |
| 1374 | Eddy St. & Fillmore St. | C - 12' | 2 |
| 989 | Eddy St. & Gough St. | C - 12' | 1 |
| 990 | Eddy St. & Gough St. | C - 12' | 1 |
| 445 | Eddy St. & Laguna St. | C - 12' | 2 |
| 446 | Eddy St. & Laguna St. | C - 12' | 2 |
| 447 | Eddy St. & Larkin St. | C - 8' | 1 |
| 495 | Eddy St. & Leavenworth St. | C - 12' | 1 |
| 352 | Eddy St. & Pierce St. | C - 12' | 2 |
| 448 | Eddy St. & Pierce St. | C - 12' | 2 |
| 56 | Eddy St. & Polk St. | C - 12' | 1 |
| 373 | Eddy St. & Polk St. | C - 8' | 1 |
| 374 | Eddy St. & Van Ness Ave. | C - 12' | 1 |
| 496 | Eddy St. & Van Ness Ave. | C - 12' | 1 |
| 203 | Ellis St. & Mason St. | C - 12' | 1 |
| 1567 | Embarcadero & Bay St. (IB) (F Line Shelters) | C -F Line | 1 |
| 1568 | Embarcadero & Bay St. (OB) (F Line Shelters) | C -F Line | 1 |
| 1575 | Embarcadero & Broadway (F Line Shelters) | C -F Line | 1 |
| 1576 | Embarcadero & Broadway (F Line Shelters) | C -F Line | 1 |
| 1570 | Embarcadero & Chestnut (IB) (F Line Shelters) | C -F Line | 1 |
| 1569 | Embarcadero & Chestnut (OB) (F Line Shelters) | C -F Line | 1 |
| 1573 | Embarcadero & Green (F Line Shelters) | C -F Line | 1 |
| 1574 | Embarcadero & Green (F Line Shelters) | C -F Line | 1 |
| 1571 | Embarcadero & Greenwich (F Line Shelters) | C -F Line | 1 |
| 1572 | Embarcadero & Greenwich (F Line Shelters) | C -F Line | 1 |

 

**Municipal Transportation Agency**

| | | | |
|---|---|---|---|
| 1577 | Embarcadero & Washington (F Line Shelters) | C -F Line | 1 |
| 1578 | Embarcadero & Washington (F Line Shelters) | C -F Line | 1 |
| 580 | Evans Ave. & 03rd St. | NC - 8' | n |
| 581 | Evans Ave. & Newhall St. | NC - 8' | n |
| 711 | Evans Ave. (n/s) & Keith St. (front of P.O.) | C - 12' | 2 |
| 223 | Fillmore St. & Chestnut St. | C - 12' | 1 |
| 1513 | Fillmore St. & Chestnut St. | C - 12' | 1 |
| 1351 | Fillmore St. & Golden Gate Ave. | C - 12' | 2 |
| 584 | Fillmore St. & Haight St. | C - 12' | 2 |
| 755 | Fillmore St. & Haight St. | C - 12' | 2 |
| 237 | Fillmore St. & Hayes St. | NC - 8' | n |
| 238 | Fillmore St. & Hayes St. | NC - 8' | n |
| 324 | Fillmore St. & Jackson St. | C - 8' | 1 |
| 1542 | Fillmore St. & Jackson St. | C - 8' | 1 |
| 270 | Fillmore St. & Lombard St. | C - 12' | 1 |
| 527 | Fillmore St. & McAllister St. | C - 12' | 2 |
| 528 | Fillmore St. & McAllister St. | C - 12' | 2 |
| 991 | Fillmore St. & Oak St. | C - 12' | 2 |
| 992 | Fillmore St. & Oak St. | C - 12' | 2 |
| 1436 | Fillmore St. & O'Farrell St. | C - 8' | 1 |
| 954 | Fillmore St. & Pine St. | C - 12' | 1 |
| 552 | Fillmore St. & Sacramento St. | C - 12' | 1 |
| 271 | Fillmore St. & Sutter St. | C - 12' | 1 |
| 497 | Fillmore St. & Sutter St. | C - 12' | 1 |
| 607 | Fillmore St. & Turk St. | C - 12' | 2 |
| 993 | Fillmore St. & Union St. | C - 12' | 1 |
| 585 | Fitzgerald Ave. & Keith St.(29 Term.) | NC - 8' | n |
| 570 | Foerster St. & Monterey Blvd. | C - 12' | 2 |
| 1437 | Folsom St. & 05th St. | C - 12' | 1 |
| 1514 | Folsom St. & 06th St. | C - 12' | 2 |
| 1438 | Folsom St. & 07th St. | C - 12' | 2 |
| 1461 | Folsom St. & 16th St. | C - 12' | 2 |
| 1210 | Folsom St. & 16th. St. | C - 12' | 2 |
| 1314 | Folsom St. & 18th St. | NC - 8' | n |

 Municipal Transportation Agency

 

| 1315 | Folsom St. & 18th St. | NC - 8' | n |
|------|-----------------------|---------|---|
| 818 | Folsom St. & 24th St. | C - 12' | 2 |
| 529 | Folsom St. & Precita Ave. | NC - 8' | n |
| 135 | Forest Hill Station | NC - 12' | n |
| 1168 | Fowler Ave. & Portola Dr. | NC - 8' | n |
| 894 | Frederick St. & Ashbury St. | C - 12' | 2 |
| 1392 | Frederick St. & Willard St. | NC - 8' | n |
| 1480 | Fremont St. & Market St. | NC - 13' | n |
| 1424 | Fremont St. & Mission St. TD | C - 16' | 1 |
| 1291 | Fulton St. & 04th Ave. | NC - 8' | n |
| 376 | Fulton St. & 06th Ave. | NC - 8' | n |
| 1543 | Fulton St. & 06th. Ave. | NC - 8' | n |
| 67 | Fulton St. & 08th Ave. | NC - 12' | n |
| 224 | Fulton St. & 08th Ave. | C - 8' | 2 |
| 1032 | Fulton St. & 10th Ave. | NC - 12' | n |
| 1059 | Fulton St. & 12th Ave. | NC - 12' | n |
| 1099 | Fulton St. & 16th Ave. | NC - 12' | n |
| 1292 | Fulton St. & 16th Ave. | C - 12' | 2 |
| 1100 | Fulton St. & 18th Ave. | NC - 8' | n |
| 1034 | Fulton St. & 20th Ave. | NC - 8' | n |
| 498 | Fulton St. & 22nd Ave. | NC - 8' | n |
| 1294 | Fulton St. & 22nd Ave. | C - 12' | 2 |
| 690 | Fulton St. & 25th Ave. | NC - 12' | n |
| 1035 | Fulton St. & 25th Ave. | C - 12' | 2 |
| 1036 | Fulton St. & 28th Ave. | NC - 8' | n |
| 630 | Fulton St. & 30th Ave. | NC - 8' | n |
| 1236 | Fulton St. & 36th Ave. | NC - 8' | n |
| 68 | Fulton St. & 37th Ave. | NC - 12' | n |
| 1318 | Fulton St. & 38th Ave. | NC - 8' | n |
| 757 | Fulton St. & 40th Ave. | NC - 12' | n |
| 756 | Fulton St. & 43rd Ave. | NC - 12' | n |
| 1237 | Fulton St. & 46th Ave. | NC - 8' | n |
| 249 | Fulton St. & Arguello Ave. | NC - 12' | n |
| 1338 | Fulton St. & Arguello Blvd. | NC - 8' | n |
| 1037 | Fulton St. & La Playa | NC - 12' | n |
| 84 | Fulton St. & Masonic ST. | C - 12' | 2 |

 **Municipal Transportation Agency**  

| | | | |
|---|---|---|---|
| 402 | Fulton St. & Park Presidio | NC - 12' | n |
| 758 | Fulton St. & Park Presidio | NC - 12' | n |
| 377 | Fulton St. & Parker Ave. | NC - 8' | n |
| 136 | Fulton St. & Parker St. | NC - 8' | n |
| 568 | Geary Blvd. & 03rd Ave. | C - 12' | 2 |
| 1038 | Geary Blvd. & 03rd Ave. | C - 8' | 2 |
| 97 | Geary Blvd. & 06th Ave. | C - 12' | 2 |
| 994 | Geary Blvd. & 09th Ave. | C - 12' | 2 |
| 1039 | Geary Blvd. & 09th Ave. | C - 8' | 2 |
| 530 | Geary Blvd. & 12th Ave. | C - 12' | 2 |
| 1481 | Geary Blvd. & 12th Ave. | C - 8' | 2 |
| 532 | Geary Blvd. & 17th Ave. | C - 12' | 2 |
| 1544 | Geary Blvd. & 17th. Ave. | NC - 8' | n |
| 300 | Geary Blvd. & 20th Ave. | C - 12' | 2 |
| 533 | Geary Blvd. & 20th Ave. | C - 12' | 2 |
| 1483 | Geary Blvd. & 23rd Ave. | C - 12' | 2 |
| 93 | Geary Blvd. & 25th Ave. | C - 12' | 2 |
| 631 | Geary Blvd. & 25th Ave. | C - 12' | 2 |
| 759 | Geary Blvd. & 28th Ave. | C - 12' | 2 |
| 1296 | Geary Blvd. & 28th Ave. | C - 12' | 2 |
| 554 | Geary Blvd. & 30th Ave. | NC - 8' | n |
| 1101 | Geary Blvd. & 30th Ave. | C - 12' | 2 |
| 555 | Geary Blvd. & 32nd Ave. | NC - 8' | n |
| 301 | Geary Blvd. & 33rd Ave. | C - 12' | 2 |
| 1462 | Geary Blvd. & 33rd Ave. | C - 12' | 2 |
| 995 | Geary Blvd. & 36th Ave. | C - 12' | 2 |
| 1545 | Geary Blvd. & 36th. Ave. | C - 12' | 2 |
| 996 | Geary Blvd. & 39th Ave. | C - 12' | 2 |
| 1546 | Geary Blvd. & 39th Ave. | C - 16' | 2 |
| 378 | Geary Blvd. & 42nd Ave. | NC - 8' | n |
| 125 | Geary Blvd. & Arguello Ave. | C - 12' | 2 |
| 126 | Geary Blvd. & Arguello Ave. | C - 12' | 2 |
| 608 | Geary Blvd. & Baker St. | C - 12' | 2 |
| 1041 | Geary Blvd. & Collins St. | C - 12' | 2 |
| 1297 | Geary Blvd. & Collins St. | C - 12' | 2 |
| 185 | Geary Blvd. & Divisadero St. | C - 12' | 2 |
| 186 | Geary Blvd. & Divisadero St. | C - 12' | 2 |