**Municipal Transportation Agency**

 

| | | | |
|---|---|---|---|
| 272 | Geary Blvd. & Fillmore St. | C - 12' | 1 |
| 1547 | Geary Blvd. & Fillmore St. | C - 16' | 1 |
| 1060 | Geary Blvd. & Franklin St. | C - 12' | 1 |
| 450 | Geary Blvd. & Gough St. | C - 12' | 1 |
| 187 | Geary Blvd. & Laguna St. | C - 12' | 1 |
| 204 | Geary Blvd. & Laguna St. | C - 12' | 1 |
| 17 | Geary Blvd. & Leavenworth St. | C - 12' | 1 |
| 23 | Geary Blvd. & Masonic St. | C - 12' | 2 |
| 113 | Geary Blvd. & Park Presidio | NC - 12' | n |
| 1042 | Geary Blvd. & Park Presidio | NC - 12' | n |
| 31 | Geary Blvd. & Powell St. | C - 12' | 1 |
| 760 | Geary Blvd. & Presidio St. | C - 12' | 2 |
| 403 | Geary Blvd. & Scott St. | NC - 8' | n |
| 1516 | Geary Blvd. & Scott St. | C - 12' | 2 |
| 274 | Geary Blvd. & Spruce St. | C - 12' | 2 |
| 1548 | Geary Blvd. & Spruce St. | C - 12' | 2 |
| 609 | Geary Blvd. & St. Josephs Ave. | C - 12' | 2 |
| 1043 | Geary Blvd. & Stanyan St. | C - 8' | 2 |
| 162 | Geary Blvd. & Stockton St. | C - 12' | 1 |
| 275 | Geary Blvd. & Taylor St.   (REVERS CANOPY) | C - 12' | 1 |
| 24 | Geary Blvd. & Van Ness Ave. | C - 12' | 1 |
| 451 | Geary Blvd. & Webster St. | C - 12' | 1 |
| 1138 | Geary Blvd. & Webster St. | C - 12' | 1 |
| 206 | Geary Blvd. (n/s) mid Presidio & Masonic Sts. | C - 12' | 2 |
| 610 | Geneva Ave. & Cayuga Ave. | NC - 8' | n |
| 611 | Geneva Ave. & Cayuga Ave. | NC - 8' | n |
| 437 | Geneva Ave. & Mission St. | C - 16' | 2 |
| 691 | Geneva Ave. & Mission St. | C - 12' | 2 |
| 851 | Geneva Ave. & Munich St. | C - 16' | 2 |
| 499 | Geneva Ave. & Naples St. | C - 12' | 2 |
| 1102 | Geneva Ave. & Paris St. | NC - 8' | n |
| 761 | Geneva Ave. & San Jose Ave. | NC - 12' | n |
| 762 | Geneva Ave. (n/s) & San Jose Ave. (Bart) | C - 12' | 2 |
| 763 | Geneva Ave. (s/s) & San Jose Ave. (Bart) | C - 16' | 2 |

 **Municipal Transportation Agency**  

| | | | |
|---|---|---|---|
| 45 | Golden Gate Park (Acad. of Science) - Temp Down | NC - 12' | n |
| 46 | Golden Gate Park (DeYoung Museum) | NC - 12' | n |
| 820 | Gonzalez Dr. & Font Blvd. | NC - 8' | n |
| 896 | Gough St. & Sacramento St. | C - 12' | 1 |
| 1170 | Grafton Ave. & Plymouth Ave. | NC - 8' | n |
| 1319 | Grove St. & Gough St. | C - 12' | 2 |
| 1320 | Grove St. & Laguna St. | NC - 8' | n |
| 1634 | Hahn & Sunnydale | NC - 12' | n |
| 1635 | Hahn & Sunnydale | C - 12' | 2 |
| 1298 | Haight St. & Baker St. | C - 12' | 2 |
| 998 | Haight St. & Buchanan St. | C - 12' | 2 |
| 999 | Haight St. & Buena Vista Ave. East | NC - 8' | n |
| 1000 | Haight St. & Buena Vista Ave. West | NC - 12' | n |
| 239 | Haight St. & Divisadero St. | C - 12' | 2 |
| 240 | Haight St. & Divisadero St. | C - 12' | 2 |
| 569 | Haight St. & Fillmore St. | C - 12' | 2 |
| 634 | Haight St. & Fillmore St. | C - 12' | 2 |
| 353 | Haight St. & Laguna St. | NC - 8' | n |
| 1550 | Haight St. & Pierce St. | C - 12' | 2 |
| 1212 | Haight St. & Stanyan St. | C - 8' | 2 |
| 1551 | Haight St. & Stanyan St. | C - 12' | 2 |
| 1378 | Harrison St. & 04th St. | C - 8' | 1 |
| 1104 | Harrison St. & 06th St. | CC - 12' | 2 |
| 764 | Hayes St. & Ashbury St. | C - 12' | 2 |
| 955 | Hayes St. & Ashbury St. | NC - 8' | n |
| 452 | Hayes St. & Baker St. | NC - 8' | n |
| 453 | Hayes St. & Baker St. | NC - 8' | n |
| 956 | Hayes St. & Broderick St. | C - 12' | 2 |
| 1003 | Hayes St. & Broderick St. | C - 12' | 2 |
| 475 | Hayes St. & Buchanan St. | NC - 8' | n |
| 957 | Hayes St. & Buchanan St. | NC - 8' | n |
| 958 | Hayes St. & Central Ave. | C - 12' | 2 |
| 1376 | Hayes St. & Cole St. | NC - 8' | n |
| 1377 | Hayes St. & Cole St. | C - 12' | 2 |
| 501 | Hayes St. & Divisadero St. | C - 12' | 2 |
| 502 | Hayes St. & Divisadero St. | C - 12' | 2 |

 **Municipal Transportation Agency**    

| 88 | Hayes St. & Fillmore St. | NC - 8' | n |
|---|---|---|---|
| 354 | Hayes St. & Fillmore St. | NC - 8' | n |
| 504 | Hayes St. & Franklin St. | C - 12' | 1 |
| 355 | Hayes St. & Larkin St. (CANOPY/ 1 FACE) | C - 12' | 1 |
| 1213 | Hayes St. & Lyon St. | C - 12' | 2 |
| 659 | Hayes St. & Masonic St. | C - 12' | 2 |
| 963 | Hayes St. & Pierce St. | NC - 8' | n |
| 1005 | Hayes St. & Pierce St. | NC - 8' | n |
| 789 | Hayes St. & Scott St. | C - 12' | 2 |
| 964 | Hayes St. & Scott St. | C - 8' | 2 |
| 243 | Hayes St. & Shrader St. | C - 12' | 2 |
| 244 | Hayes St. & Shrader St. | C - 12' | 2 |
| 1006 | Hayes St. & Stanyan St. | NC - 8' | n |
| 476 | Hayes St. & Steiner St. | NC - 8' | n |
| 966 | Hayes St. & Steiner St. | NC - 8' | n |
| 90 | Hayes St. & Van Ness Ave. | NC - 8' | n |
| 1352 | Hermann St. & Fillmore St. | NC - 8' | n |
| 1517 | Howard St. & Main St. | C - 12' | 1 |
| 660 | Hudson Ave. & Bertha Lane | NC - 8' | n |
| 806 | Hyde St. & Clay St. | C - 12' | 1 |
| 1552 | Hyde St. & McAllister St. | C - 12' | 1 |
| 853 | Hyde St. & Pacific Ave. | NC - 8' | n |
| 821 | Hyde St. & Union St. | C - 8' | 1 |
| 1171 | Hyde St. mid Fulton & Grove Sts. | NC - 8' | n |
| 940 | Industrial St. (s/s) mid Bayshore & Boutwell | C - 12' | 2 |
| 1659 | Ingerson & Griffith | NC - 12' | n |
| 154 | Irving St. & 02nd Ave. | NC - 8' | n |
| 140 | Irving St. & 07th Ave. | C - 12' | 2 |
| 141 | Irving St. & 09th Ave. | C - 8' | 2 |
| 1484 | Irving St. & Arguello | C - 16' | 2 |
| 404 | Jackson St. & Fillmore St. | C - 12' | 1 |
| 721 | Jackson St. & Van Ness Ave. | C - 12' | 1 |
| 1140 | Jackson St. & Van Ness Ave. | NC - 8' | n |
| 1007 | Jackson St. & Webster St. | NC - 8' | n |
| 1554 | Jessie St. & 05th. St. | NC - 12' | n |
| 1565 | Jones St. & Beach St. (F Line ) Next | C -F Line | 1 |

   

**Municipal Transportation Agency**

| | to Ramp | | |
|---|---|---|---|
| 1566 | Jones St. & Beach St. (F Line Shelters) | C -F Line | 1 |
| 722 | Jones St. & Post St. | C - 12' | 1 |
| 723 | Jones St. & Sutter St. | C - 12' | 1 |
| 899 | Judah St. & 06th Ave. | C - 12' | 2 |
| 857 | Judah St. & 07th Ave. | C - 12' | 2 |
| 858 | Judah St. & 07th Ave. | C - 12' | 2 |
| 1527 | Judah St. & 09th Ave. /10th Ave. | NC - 13' | n |
| 1528 | Judah St. & 19th Ave. | NC - 13' | n |
| 421 | Judah St. & 25th Ave. | NC - 8' | n |
| 1529 | Judah St. & 37th Ave.& Sunset | NC - 13' | n |
| 612 | Judah St. & 40th Ave. | NC - 8' | n |
| 503 | Judah St. & 43rd Ave. | C - 8' | 2 |
| 325 | Judah St. & 46th Ave. | C - 8' | 2 |
| 225 | Judah St. & Sunset | NC - 8' | n |
| 823 | Junipero Serra Blvd. & Font Blvd. | NC - 8' | n |
| 87 | Junipero Serra Blvd. & Ocean Ave. | NC - 12' | n |
| 1626 | Junipero Serra Blvd. & Ocean Ave. (Muni Row) | NC - 12' | n |
| 1627 | Junipero Serra Blvd. & Ocean Ave. (Muni Row) | NC - 12' | n |
| 1652 | Junipero Serra Blvd. & Palmetto | C - 12' | 2 |
| 635 | Junipero Serra Blvd. & Sloat Blvd. | NC - 8' | n |
| 824 | Kansas St. & 23rd St. | C - 12' | 2 |
| 16 | Kearny St. & California St. | C - 12' | 1 |
| 724 | Kearny St. & Clay St. | C - 12' | 1 |
| 163 | Kearny St. & Geary Blvd.  (TD) | C - 16' | 1 |
| 968 | Kearny St. & Jackson St. | C - 12' | 1 |
| 675 | Kearny St. & North Point St. | CC - 12' | 1 |
| 164 | Kearny St. & Sutter St. | C - 12' | 1 |
| 380 | La Playa & Cabrillo St. | NC - 16' | n |
| 506 | La Playa & Cabrillo St. (Muni Term.) | NC - 12' | n |
| 49 | Laguna Honda Hospital | NC - 8' | n |
| 422 | Laguna St. & Chestnut St. | NC - 8' | n |
| 588 | Laguna St. & Hayes St. | C - 12' | 2 |
| 165 | Larkin St. & Golden Gate | C - 12' | 1 |

 **Municipal Transportation Agency**  

| 1425 | Larkin St. & Grove St. | NC - 12' | n |
|------|------------------------|----------|---|
| 65 | Larkin St. & McAllister St. | C - 12' | 1 |
| 825 | Larkin St. & O'Farrell St. | C - 12' | 1 |
| 1044 | Lawton St. & 07th Ave. | NC - 8' | n |
| 391 | Leavenworth St. & Bush St. | C - 12' | 1 |
| 726 | Leavenworth St. & California St. | C - 12' | 1 |
| 727 | Leavenworth St. & Clay St. | C - 12' | 1 |
| 262 | Leavenworth St. & Geary Blvd. | C - 12' | 1 |
| 405 | Leavenworth St. & O'Farrell St. | C - 12' | 1 |
| 728 | Leavenworth St. & Post St. | C - 12' | 1 |
| 729 | Leavenworth St. & Sacramento St. | C - 8' | 1 |
| 730 | Leavenworth St. & Sutter St. | C - 12' | 1 |
| 1398 | Lee Ave. & Ocean Ave. (Turnaround)- | NC - 12' | n |
| 790 | Legion of Honor Dr./Palace of Legion of Honor | NC - 12' | n |
| 479 | Lincoln Way & 05th Ave. | NC - 8' | n |
| 1394 | Lincoln Way & 05th Ave. | NC - 8' | n |
| 693 | Lincoln Way & 09th Ave. | NC - 8' | n |
| 694 | Lincoln Way & 09th Ave. | C - 12' | 2 |
| 1175 | Lincoln Way & 15th Ave. | C - 12' | 2 |
| 1176 | Lincoln Way & 17th Ave. | C - 12' | 2 |
| 423 | Lincoln Way & 19th Ave. | NC - 8' | n |
| 695 | Lincoln Way & 19th Ave. | C - 12' | 2 |
| 1177 | Lincoln Way & 21st Ave. | C - 12' | 2 |
| 1238 | Lincoln Way & 23rd Ave. | C - 12' | 2 |
| 1301 | Lincoln Way & 25th Ave. | C - 12' | 2 |
| 1172 | Lincoln Way & Funston Ave. | C - 12' | 2 |
| 1045 | Lincoln Way & La Playa | C - 12' | 2 |
| 859 | Lombard St. & Divisadero St. | C - 12' | 1 |
| 860 | Lombard St. & Lyon St. | NC - 8' | n |
| 900 | Lombard St. & Pierce St. | C - 12' | 1 |
| 456 | Lyon St. & Greenwich St. | NC - 8' | n |
| 14 | Main St. & Mission St. | C - 12' | 1 |
| 826 | Mansell St. & San Bruno Ave. | NC - 8' | n |
| 661 | Mansell St. & Somerset St. | NC - 8' | n |
| 142 | Marina St. & Laguna St. | C - 12' | 1 |
| 1411 | Market & Castro (Kiosk;Shelter 17th | C - Kiosk | 1 |

 **Municipal Transportation Agency**     

| | & Castro) | | |
|---|---|---|---|
| 1262A | Market St. & 09th St. | C - Kiosk | 1 |
| 1485 | Market St. & 01st St. | NC - 13' | n |
| 1268 | Market St. & 03rd St. | C - Kiosk | 1 |
| 1486 | Market St. & 03rd St. | NC - 13' | n |
| 1464 | Market St. & 05th St. | NC - 13' | n |
| 1487 | Market St. & 05th St. | NC - 13' | n |
| 1488 | Market St. & 06th St. | NC - 13' | n |
| 1255 | Market St. & 07th St. | C - Kiosk | 1 |
| 1489 | Market St. & 07th St. | NC - 13' | n |
| 1490 | Market St. & 07th St. | NC - 13' | n |
| 1261 | Market St. & 10th St. | C - Kiosk | 1 |
| 1270 | Market St. & Beale St. | C - Kiosk | 1 |
| 800 | Market St. & Castro St. | C - 12' | 1 |
| 1414 | Market St. & Church St. | C - Kiosk | 1 |
| 1427 | Market St. & Church St. | C - 12' | 1 |
| 1415 | Market St. & Dolores St. | C - Kiosk | 1 |
| 1248 | Market St. & Drumm St. | C - Kiosk | 1 |
| 1249 | Market St. & Front St. | C - Kiosk | 1 |
| 382 | Market St. & Gough St. | C - Kiosk | 1 |
| 1267 | Market St. & Grant mid 03rd - 04th Sts. | C - Kiosk | 1 |
| 1252 | Market St. & Grant St. | C - Kiosk | 1 |
| 1143 | Market St. & Guerrero St. | C - Kiosk | 1 |
| 1256 | Market St. & Hyde St. | C - Kiosk | 1 |
| 1491 | Market St. & Hyde St. | NC - 13' | n |
| 1466 | Market St. & Kearny St. | NC - 13' | n |
| 1428 | Market St. & Laguna St. | NC - 13' | n |
| 1257 | Market St. & Larkin St. | C - Kiosk | 1 |
| 1257A | Market St. & Larkin St. | NC - 13' | 1 |
| 1492 | Market St. & Main St. | NC - 13' | n |
| 1265 | Market St. & Mason mid 05th - 06th Sts. | C - Kiosk | 1 |
| 1254 | Market St. & Mason St. | C - Kiosk | 1 |
| 1251 | Market St. & Montgomery St. | C - Kiosk | 1 |
| 1493 | Market St. & New Montgomery St. | NC - 13' | n |
| 1341 | Market St. & Noe St. | C - 12' | 1 |
| 1416 | Market St. & Noe St. | C - Kiosk | 1 |

 **Municipal Transportation Agency**  

| 1266 | Market St. & Powell mid 04th - 05th Sts. | C - Kiosk | 1 |
|---|---|---|---|
| 1253 | Market St. & Powell St. | C - Kiosk | 1 |
| 1259A | Market St. & S. Van Ness Ave. | NC - 13' | 1 |
| 1073 | Market St. & Sanchez St. | C - 12' | 1 |
| 1412 | Market St. & Sanchez St. | C - Kiosk | 1 |
| 1413 | Market St. & Sanchez St. | C - Kiosk | 1 |
| 1250 | Market St. & Sansome St. | C - Kiosk | 1 |
| 1271 | Market St. & Steuart St. | C - Kiosk | 1 |
| 1467 | Market St. & Stockton St. | NC - 13' | n |
| 1468 | Market St. & Taylor St. | NC - 13' | n |
| 1259 | Market St. & Van Ness Ave. | C - Kiosk | 1 |
| 1260-A | Market St. & Van Ness Ave. | C - 13' | 1 |
| 1269 | Market St. mid 01st & 02nd Sts. (s/s) | C - Kiosk | 1 |
| 1264 | Market St. mid 06th & 07th Sts. (s/s) | C - Kiosk | 1 |
| 1263 | Market St. mid 07th & 08th Sts. (s/s) | C - Kiosk | 1 |
| 1262 | Market St. mid 08th & 09th Sts. (s/s) | C - Kiosk | 1 |
| 1465 | Market St.& Battery St. | NC - 13' | n |
| 861 | Mason St. & Broadway | NC - 8' | n |
| 863 | Mason St. & Green St. | NC - 8' | n |
| 864 | Mason St. & Greenwich St. | C - 12' | 1 |
| 866 | Mason St. & Vallejo St. | NC - 8' | n |
| 226 | Masonic Ave. & Fulton St. | C - 12' | 2 |
| 25 | Masonic Ave. & Geary Blvd. | C - 12' | 2 |
| 867 | Masonic Ave. & Geary Blvd. | C - 12' | 1 |
| 1239 | Masonic Ave. & Golden Gate Ave. | C - 12' | 2 |
| 257 | Masonic Ave. & Haight St. | C - 8' | 2 |
| 258 | Masonic Ave. & Haight St. | C - 12' | 2 |
| 137 | Masonic Ave. & Hayes St. | C - 12' | 2 |
| 870 | Masonic Ave. & Oak St. | C - 12' | 2 |
| 188 | Masonic Ave. & Turk St. | C - 12' | 2 |
| 871 | Masonic Ave. & Turk St. | C - 12' | 2 |
| 766 | McAllister St. & Baker St. | C - 12' | 2 |
| 941 | McAllister St. & Baker St. | C - 12' | 2 |
| 827 | McAllister St. & Central Ave. | NC - 12' | n |
| 458 | McAllister St. & Divisadero St. | C - 12' | 2 |
| 459 | McAllister St. & Divisadero St. | C - 12' | 2 |

 **Municipal Transportation Agency**  

| | | | |
|---|---|---|---|
| 460 | McAllister St. & Fillmore St. | C - 12' | 2 |
| 461 | McAllister St. & Fillmore St. | C - 12' | 2 |
| 1395 | McAllister St. & Gough St. | NC - 12' | n |
| 383 | McAllister St. & Hyde St. | CPS | 1 |
| 535 | McAllister St. & Laguna St. | C - 12' | 2 |
| 536 | McAllister St. & Laguna St. | C - 12' | 2 |
| 791 | McAllister St. & Larkin St. | C - 12' | 1 |
| 901 | McAllister St. & Pierce St. | C - 12' | 2 |
| 970 | McAllister St. & Pierce St. | NC - 8' | n |
| 91 | McAllister St. & Polk St. | CPS | 1 |
| 384 | McAllister St. & Van Ness Ave. | NC - 12' | n |
| 697 | McAllister St. & Van Ness Ave. | NC - 12' | n |
| 1009 | McAllister St. & Webster St. | C - 12' | 2 |
| 1215 | McAllister St. & Webster St. | C - 12' | 2 |
| 1357 | McCoppin St. & Gough St. | C - 12' | 2 |
| 1636 | Middlepoint & Hare/Innes | NC - 12' | n |
| 1635 | Middlepoint & Innes | NC - 12' | n |
| 1637 | Middlepoint & South of Evans/Westpoint | NC - 12' | n |
| 1633 | Middlepoint & West Point | NC - 12' | n |
| 1634 | Middlepoint & West Point | NC - 12' | n |
| 166 | Mission St. & 01st St. | C - 16' | 1 |
| 189 | Mission St. & 02nd St. | C - 12' | 1 |
| 167 | Mission St. & 03rd St. | C - 12' | 1 |
| 208 | Mission St. & 04th St. | C - 12' | 1 |
| 1355 | Mission St. & 04th St. | C - 12' | 2 |
| 13 | Mission St. & 05th St. | C - 8' | 1 |
| 357 | Mission St. & 05th St. | C - 12' | 1 |
| 190 | Mission St. & 07th St. | C - 12' | 2 |
| 406 | Mission St. & 08th St. | C - 16' | 2 |
| 769 | Mission St. & 08th St. | C - 12' | 2 |
| 259 | Mission St. & 09th St. | C - 12' | 2 |
| 1469 | Mission St. & 09th St. | C - 12' | 2 |
| 731 | Mission St. & 11th St. | C - 12' | 2 |
| 1356 | Mission St. & 14th St. | C - 12' | 2 |
| 1494 | Mission St. & 15th St. | C - 12' | 2 |
| 145 | Mission St. & 16th St | C - 12' | 2 |

 **Municipal Transportation Agency**     

| 144 | Mission St. & 16th St. | C - 12' | 2 |
|---|---|---|---|
| 302 | Mission St. & 18th St. | C - 12' | 2 |
| 359 | Mission St. & 18th St. | C - 12' | 2 |
| 241 | Mission St. & 20th St. | C - 12' | 2 |
| 242 | Mission St. & 20th St. | C - 12' | 2 |
| 360 | Mission St. & 22nd St. | C - 12' | 2 |
| 227 | Mission St. & 24th St. | C - 12' | 2 |
| 228 | Mission St. & 24th St. | C - 12' | 2 |
| 119 | Mission St. & 30th St. | C - 12' | 2 |
| 327 | Mission St. & Acton St. | C - 12' | 2 |
| 12 | Mission St. & Beale St. | C - 12' | 1 |
| 303 | Mission St. & Brazil St. | C - 12' | 2 |
| 770 | Mission St. & Duboce St. | C - 12' | 2 |
| 127 | Mission St. & Geneva Ave. | C - 12' | 2 |
| 128 | Mission St. & Geneva Ave. | C - 12' | 2 |
| 792 | Mission St. & Murray St. | C - 12' | 2 |
| 120 | Mission St. & Naglee St. | C - 12' | 2 |
| 558 | Mission St. & Norton St. | C - 12' | 2 |
| 636 | Mission St. & Onondaga Ave. | C - 8' | 2 |
| 304 | Mission St. & Persia St. | C - 12' | 2 |
| 306 | Mission St. & Richland St. | C - 12' | 2 |
| 307 | Mission St. & Richland St. | C - 12' | 2 |
| 305 | Mission St. & Russia St. | C - 12' | 2 |
| 308 | Mission St. & Silver Ave. | C - 12' | 2 |
| 424 | Mission St. & Silver Ave. | C - 12' | 2 |
| 58 | Mission St. & So. Van Ness St. | C - 12' | 2 |
| 637 | Mission St. & Spear St. | C - 8' | 1 |
| 1046 | Mission St. & Trumbull St. | C - 12' | 2 |
| 1518 | Mission St. & Trumbull St. | C - 12' | 2 |
| 1216 | Mission St. & Whittier St. | C - 12' | 2 |
| 771 | Mission St. mid France & Italy Sts. (w/s) | C - 12' | 2 |
| 1397 | Missouri St.& 20th St. | NC - 8' | n |
| 1240 | Monterey Blvd. & Baden St. | NC - 8' | n |
| 902 | Monterey Blvd. & Detroit St. | NC - 8' | n |
| 1342 | Monterey Blvd. & Edna St. | C - 12' | 2 |
| 328 | Monterey Blvd. & Foerster St. | C - 12' | 2 |

 Municipal Transportation Agency      

| | | | |
|---|---|---|---|
| 329 | Monterey Blvd. & Foerster St. | C - 12' | 2 |
| 425 | Monterey Blvd. & Ridgewood Ave. | C - 12' | 2 |
| 191 | Myra St. & Dalewood St. (Term.) | NC - 8' | n |
| 903 | Naples St. & Athens St. | NC - 8' | n |
| 904 | Naples St. & Rolph St. | NC - 8' | n |
| 1010 | Noe St. & 29th St. | NC - 8' | n |
| 943 | Noe St. & 30th St. | NC - 8' | n |
| 1180 | Noriega St. & 28th Ave. | C - 12' | 2 |
| 484 | Noriega St. & 41st Ave. | NC - 8' | n |
| 426 | Noriega St. & 46th Ave. | NC - 8' | n |
| 168 | Noriega St. & Sunset | NC - 8' | n |
| 732 | North Point St. & Embarcadero | NC - 8' | n |
| 427 | North Point St. & Hyde St. | C - 8' | 1 |
| 428 | North Point St. & Hyde St. | C - 8' | 1 |
| 1074 | North Point St. & Jones St. | C - 8' | 1 |
| 676 | North Point St. & Kearny St. | C - 8' | 1 |
| 276 | North Point St. & Mason St. | C - 12' | 1 |
| 1110 | North Point St. & Mason St. | C - 12' | 1 |
| 485 | North Point St. & Polk St. | C - 12' | 1 |
| 1111 | North Point St. & Stockton St. | C - 12' | 1 |
| 1218 | North Point St. & Stockton St. | C - 8' | 1 |
| 1560 | North Point St. & Van Ness Ave. | C - 12' | 1 |
| 1470 | Ocean Ave. & Dorado Terrace | NC - 13' | n |
| 63 | Ocean Ave. & Harold St./PHELAN | C - 16' | 2 |
| 507 | Ocean Ave. & Howth St. | NC - 8' | n |
| 1530 | Ocean Ave. & Jules St. | NC - 13' | n |
| 1628 | Ocean Ave. & Lee Ave. | NC - 13' | n |
| 508 | Ocean Ave. & Lee Ave.( ISLAND & KIOSK) | C - Kiosk | 2 |
| 209 | Ocean Ave. & San Jose Ave. | C - 12' | 2 |
| 1630 | Ocean Ave. & Victoria | NC - 13' | n |
| 1631 | Ocean Ave. & Victoria | NC - 13' | n |
| 666 | Ocean Ave. (n/s) & Geneva Ave. (K-Line Isle) | C - 8' | 2 |
| 1382 | Ocean Ave. (n/s) & Geneva Ave. (K-Line Isle) | C - 8' | 2 |
| 667 | Ocean Ave. (s/s) & Geneva Ave. (K-Line Isle) | C - 8' | 2 |

 **Municipal Transportation Agency**  

| | | | |
|---|---|---|---|
| 1381 | Ocean Ave. (s/s) & Geneva Ave. (K-Line Isle) | C - 8' | 2 |
| 429 | O'Farrell St. & Hyde St. | C - 12' | 1 |
| 59 | O'Farrell St. & Jones St. (bulb) | C - 12' | 1 |
| 408 | O'Farrell St. & Leavenworth St. | C - 12' | 1 |
| 192 | O'Farrell St. & Van Ness St. | C - 12' | 1 |
| 155 | O'Farrell St. mid Stockton & Grant Sts. | C - 12' | 1 |
| 1496 | O'Shaughnessy Blvd. & Portola Dr. | C - 12' | 2 |
| 1497 | O'Shaughnessy Blvd. & Portola Dr. | C - 12' | 2 |
| 793 | Otis St. (w/s) mid McCoppin & Duboce Sts. | C - 12' | 2 |
| 1144 | Pacific Ave. & Hyde St. | C - 12' | 1 |
| 486 | Pacific Ave. & Polk St. | C - 12' | 1 |
| 831 | Pacific Ave. & Polk St. | C - 12' | 1 |
| 1146 | Pacific Ave. & Taylor St. | C - 12' | 1 |
| 1383 | Pacific Ave. & Van Ness Ave. | C - 12' | 1 |
| 1243 | Page St. & Gough St. | C - 12' | 2 |
| 591 | Palou Ave. & 03rd. St. | NC - 12' | n |
| 309 | Park Presidio & Balboa St. | NC - 8' | n |
| 430 | Park Presidio & Balboa St. | NC - 8' | n |
| 310 | Park Presidio & California St. | NC - 8' | n |
| 311 | Park Presidio & California St. | NC - 12' | n |
| 229 | Park Presidio & Fulton St. | NC - 12' | n |
| 431 | Park Presidio & Fulton St. | NC - 12' | n |
| 230 | Park Presidio & Geary Blvd. | NC - 12' | n |
| 312 | Park Presidio & Geary Blvd. | NC - 8' | n |
| 1112 | Park Ridge Dr. (w/s) & Burnett Ave. | NC - 8' | n |
| 873 | Parnassus Ave. & 04th Ave. | C - 12' | 2 |
| 907 | Parnassus Ave. & Shrader St. | NC - 8' | n |
| 908 | Parnassus Ave. & Stanyan St. | C - 12' | 2 |
| 944 | Parnassus Ave. & Willard St. | C - 12' | 2 |
| 613 | Persia Ave. & Prague St. | NC - 8' | n |
| 511 | Phelan St. (e/s) Science Bldg. (CCSF) | NC - 8' | n |
| 512 | Phelan St. (n/s) opp. Science Bldg. (CCSF) | NC - 12' | n |
| 509 | Phelan St. (w/s) Bookstore (CCSF) | C - 8' | 2 |
| 510 | Phelan St. opposite Bookstore | C - 12' | 2 |

**Municipal Transportation Agency**

 

|  | (CCSF) |  |  |
|---|---|---|---|
| 432 | Phelps St.& Williams Ave. | C - 12' | 2 |
| 333 | Plymouth St. & Ocean Ave. | C - 12' | 2 |
| 334 | Plymouth St. & Ocean Ave. | C - 12' | 2 |
| 1011 | Point Lobos Ave. & 48th Ave. | NC - 8' | n |
| 1187 | Point Lobos Ave. & El Camino del Mar | C - 12' | 2 |
| 1521 | Point Lobos Ave. @ Louis Restaurant | C - 12' | 2 |
| 638 | Point Lobos Ave.(s/s) & Cliff House Parking | NC - 12' | n |
| 231 | Polk St. & Broadway St. | C - 12' | 1 |
| 1325 | Polk St. & Broadway St. | C - 8' | 1 |
| 170 | Polk St. & California St. | C - 12' | 1 |
| 277 | Polk St. & California St. | C - 12' | 1 |
| 433 | Polk St. & North Point St. | NC - 8' | n |
| 833 | Polk St. & Pacific Ave. | C - 12' | 1 |
| 834 | Polk St. & Pine St. | C - 12' | 1 |
| 232 | Polk St. & Sutter St. | C - 12' | 1 |
| 463 | Polk St. & Sutter St. | C - 12' | 1 |
| 233 | Polk St. & Union St. | C - 12' | 1 |
| 462 | Polk St. mid Clay & Sacramento Sts. (w/s) | C - 12' | 1 |
| 1638 | Portola Dr. & O'Shaughnessy Blvd. | NC - 8' | n |
| 699 | Portola Dr. (s/s) East of Clipper St. | NC - 8' | n |
| 101 | Portola St. & Woodside St. | C - 12' | 2 |
| 1113 | Post St. & Gough St. | C - 12' | 1 |
| 1244 | Post St. & Laguna St. | C - 8' | 2 |
| 210 | Post St. & Leavenworth St. | C - 12' | 1 |
| 673 | Post St. & Octavia St. | NC - 8' | n |
| 171 | Post St. & Van Ness Ave. | C - 12' | 1 |
| 211 | Potrero Ave. & 18th St. | C - 12' | 2 |
| 1441 | Potrero Ave. & 16th St. | C - 12' | 2 |
| 835 | Potrero Ave. & 16th St. (REVERS CANOPY) | C - 12' | 2 |
| 1471 | Potrero Ave. & 22nd St. | NC - 12' | n |
| 1522 | Potrero Ave. & 24th St. | C - 12' | 2 |
| 1561 | Potrero Ave. & 24th St. | NC - 12' | n |
| 9 | Powell St. & California St. | C - 12' | 1 |

 **Municipal Transportation Agency**     

| | | | |
|---|---|---|---|
| 1114 | Powell St. & Francisco St. | NC - 8' | n |
| 1358 | Powell St. & Francisco St. | C - 8' | 1 |
| 435 | Powell St. & Lombard St. | NC - 8' | n |
| 1344 | Powell St. & North Point St. | C - 8' | 1 |
| 112 | Presidio Ave. & California St. | C - 12' | 1 |
| 212 | Presidio Ave. & Geary Blvd. | C - 12' | 2 |
| 1359 | Presidio Ave. & Jackson St. | NC - 8' | n |
| 615 | Presidio Ave. & Sutter St. | C - 12' | 2 |
| 488 | Quintara St. & 19th Ave. | NC - 8' | n |
| 1115 | Quintara St. & 22nd Ave. | NC - 8' | n |
| 1076 | Quintara St. & 27th Ave. | NC - 8' | n |
| 836 | Randolph St. & Arch St. | NC - 12' | n |
| 71 | Recreation Center for the Handicapped | NC - 8' | n |
| 1117 | Rhode Island St. & 15th St. | NC - 8' | n |
| 1245 | Rhode Island St. & 23rd St. | NC - 8' | n |
| 1147 | Richardson Ave. & Francisco St. | C - 12' | 2 |
| 1360 | Richardson Ave. & Francisco St. | C - 12' | 2 |
| 1119 | Rivera St. & 46th Ave. | NC - 8' | n |
| 1080 | Rivera St.& 48th Ave. | NC - 8' | n |
| 386 | Sacramento St. & Buchanan St. | NC | n |
| 945 | Sacramento St. & Buchanan St. | NC - 8' | n |
| 1384 | Sacramento St. & Cherry St. (mid block) | C - 12' | 1 |
| 36 | Sacramento St. & Davis St. | C - 12' | 1 |
| 26 | Sacramento St. & Fillmore St. | C - 12' | 1 |
| 336 | Sacramento St. & Fillmore St. | C - 12' | 1 |
| 837 | Sacramento St. & Gough St. | NC - 8' | n |
| 261 | Sacramento St. & Grant St. | C - 8' | 1' |
| 193 | Sacramento St. & Kearny St. | C - 12' | 1 |
| 616 | Sacramento St. & Octavia St. | NC - 8' | n |
| 8 | Sacramento St. & Polk St. | C - 12' | 1 |
| 363 | Sacramento St. & Stockton St. (Revers Canopy) | C - 12' | 1 |
| 173 | Sacramento St. & Van Ness Ave. | C - 12' | 1 |
| 69 | Sacramento St. & Webster St. | NC - 8' | n |
| 139 | San Bruno Ave. & Bacon St. | C - 12' | 2 |
| 537 | San Bruno Ave. & Mansell St. | NC - 8' | n |

 **Municipal Transportation Agency**  

| | | | |
|---|---|---|---|
| 539 | San Bruno Ave. & Mansell St. | NC - 8' | n |
| 1472 | San Bruno Ave. & Silver Ave. | NC - 8' | n |
| 703 | San Bruno Ave. & Wilde Ave. | NC - 8' | n |
| 617 | San Bruno Ave. (e/s) north of Bayshore Blvd. | NC - 8' | n |
| 514 | San Jose Ave. & Geneva Ave. | C - 12' | 2 |
| 1582 | San Jose Ave. & Glen Park J - LINE (MUNI ROW) | NC - 12' | n |
| 1583 | San Jose Ave. & Glen Park J - LINE (MUNI ROW) | NC - 12' | n |
| 838 | San Jose Ave. & Ocean Ave. | NC - 12' | n |
| 1190 | San Jose Ave. & San Juan Ave. | NC - 12' | n |
| 1442 | Sansome St. & California St. | C - 12' | 1 |
| 1081 | Sansome St. & Lombard St. | C - 12' | 1 |
| 808 | Sansome St. & Washington St. | C - 12' | 1 |
| 251 | Silver Ave. & Cambride St. | NC - 8' | n |
| 250 | Silver Ave. & Cambridge St. | NC - 8' | n |
| 66 | Silver Ave. & Mission St. | NC - 8' | n |
| 313 | Silver Ave. & Mission St. | C - 12' | 2 |
| 27 | Silver Ave. & San Bruno Ave. | C - 12' | 2 |
| 213 | Skyline Blvd. & Zoo Road | NC - 8' | n |
| 387 | Sloat Blvd. & 19th Ave. | C - 12' | 2 |
| 972 | Sloat Blvd. & 36th Ave. | NC - 8' | n |
| 214 | Sloat Blvd. & 45th Ave. | NC - 12' | n |
| 973 | Sloat Blvd. & 45th Ave. | C - 12' | 2 |
| 1220 | Sloat Blvd. & Clearfield Dr. | C - 12' | 2 |
| 1399 | Sloat Blvd. & Everglade Dr. | C - 12' | 2 |
| 772 | Sloat Blvd. & Junipero Serra Blvd. | NC - 12' | n |
| 314 | Sloat Blvd. & West Portal (n/s) | C - 12' | 2 |
| 121 | South Van Ness St. & Mission St. | C - 12' | 2 |
| 1149 | Southern Heights Ave. & De Haro St. | NC - 8' | n |
| 875 | Stanyan St. & Oak St. | C - 12' | 2 |
| 489 | Starr King Way & Gough St. | C - 12' | 1 |
| 794 | Steiner St. & Union St. | NC - 12' | n |
| 1579 | Steuart St. & Embarcadero (F Line Shelters) | C -F Line | 1 |
| 1580 | Steuart St. & Embarcadero (F Line Shelters) | C -F Line | 1 |

 

**Municipal Transportation Agency**

| 1272 | Steuart St. & Market St. | C - Kiosk | 1 |
| 1273 | Steuart St. & Market St. (45' north) | C - Kiosk | 1 |
| 1498 | Steuart St. & Mission St. | C - 8' | 1 |
| 1562 | Stockton St. & Beach St. | C - 8' | 1 |
| 704 | Stockton St. & Columbus Ave. | C - 12' | 1 |
| 234 | Stockton St. & Green St. | C - 12' | 1 |
| 280 | Stockton St. & Sutter St. | C - 12' | 1 |
| 6 | Stockton St. mid Broadway & Pacific Sts (w/s) | C - 12' | 1 |
| 1401 | Stockton St. mid Clay & Sacramento Sts. (w/s) | C - 12' | 1 |
| 5 | Stockton St. mid Jackson & Washington  (w/s) | C - 12' | 1 |
| 1402 | Stockton St. mid Sacramento & Clay E/S | C - 8' | 1 |
| 1653 | Sunnydale & Tomasco St. | NC - 8' | n |
| 1636 | Sunnydale Ave. & Santos St. | NC - 8' | n |
| 252 | Sunset Blvd. & Judah St. | NC - 8' | n |
| 174 | Sunset Blvd. & Noriega St. | NC - 8' | n |
| 281 | Sunset Blvd. & Noriega St. | NC - 8' | n |
| 282 | Sunset Blvd. & Ocean Ave. | NC - 8' | n |
| 263 | Sunset Blvd. & Quintara St. | NC - 8' | n |
| 264 | Sunset Blvd. & Quintara St. | NC - 8' | n |
| 254 | Sunset Blvd. & Taraval St. | NC - 8' | n |
| 255 | Sunset Blvd. & Taraval St. | NC - 8' | n |
| 283 | Sunset Blvd. & Vicente St. | NC - 8' | n |
| 284 | Sunset Blvd. & Yorba St. | NC - 8' | n |
| 285 | Sunset Blvd. & Yorba St. | NC - 8' | n |
| 253 | Sunset Blvd.& Judah St. | NC - 8' | n |
| 436 | Sutter St. & Baker St. | C - 12' | 2 |
| 1305 | Sutter St. & Baker St. | NC - 8' | n |
| 438 | Sutter St. & Buchanan St. | C - 12' | 1 |
| 286 | Sutter St. & Divisadero St. | C - 12' | 2 |
| 1473 | Sutter St. & Divisadero St. | C - 12' | 2 |
| 194 | Sutter St. & Fillmore St. | C - 12' | 1 |
| 195 | Sutter St. & Fillmore St. | C - 12' | 1 |
| 1083 | Sutter St. & Gough St. | C - 12' | 1 |
| 148 | Sutter St. & Laguna St. | C - 12' | 2 |

 **Municipal Transportation Agency**  

| 149 | Sutter St. & Laguna St. | C - 12' | 2 |
|---|---|---|---|
| 515 | Sutter St. & Leavenworth St. | C - 12' | 1 |
| 439 | Sutter St. & Octavia St. | C - 8' | 1 |
| 287 | Sutter St. & Polk St. | C - 12' | 1 |
| 564 | Sutter St. & Presidio Ave. | C - 12' | 2 |
| 974 | Sutter St. & Scott St. | C - 12' | 2 |
| 975 | Sutter St. & Scott St. | C - 12' | 2 |
| 976 | Sutter St. & Steiner St. | C - 12' | 2 |
| 977 | Sutter St. & Steiner St. | C - 12' | 2 |
| 4 | Sutter St. & Stockton St. | C - 12' | 1 |
| 466 | Sutter St. & Taylor St. | C - 12' | 1 |
| 29 | Sutter St. & Van Ness Ave. | C - 12' | 1 |
| 1531 | Taraval St. & 22nd. Ave. | NC - 13' | n |
| 440 | Taraval St.& Sunset Blvd. | NC - 8' | n |
| 1532 | Taravel St. & 23rd. Ave. | NC - 13' | n |
| 1533 | Taravel St. & 37th. Ave.& Sunset Blvd. | NC - 13' | n |
| 1640 | Taylor St. & Bay St. | C - Market | 1 |
| 1641 | Taylor St. & Bay St. | C - Market | 1 |
| 1361 | Tennessee St. & 18th St. | NC - 8' | n |
| 1151 | Toland St. & Jerrold Ave. | C - 12' | 2 |
| 1499 | Townsend St. & 03rd St. | C - 8' | 1 |
| 42 | Townsend St. & 04th St. | C - 12' | 1 |
| 3 | Townsend St. & mid 03rd & 04th St.- | C - 12' | 1 |
| 594 | Trumbull St. & Congdon St. | NC - 8' | n |
| 1013 | Turk St. & Arguello Blvd. | C - 12' | 2 |
| 640 | Turk St. & Chabot Terrace | NC - 8' | n |
| 1523 | Turk St. & Hyde St. | C - 12' | 1 |
| 54 | Turk St. & Jones St. | C - 12' | 1 |
| 364 | Turk St. & Larkin St. | C - 12' | 1 |
| 774 | Turk St. & Masonic St. | C - 12' | 2 |
| 1014 | Turk St. & Parker Ave. | NC - 8' | n |
| 1247 | Turk St. & Parker Ave. | C - 12' | 2 |
| 1050 | Turk St. & Roselyn Terrace | NC - 8' | n |
| 1563 | Turk St. & Stanyan St. | NC - 8' | n |
| 620 | Ulloa St. & Lenox Way | NC - 8' | n |
| 86 | Ulloa St. & West Portal | C - 12' | 2 |

**Municipal Transportation Agency**  

| | | | |
|---|---|---|---|
| 841 | Union St. & Columbus Ave. | C - 12' | 1 |
| 735 | Union St. & Gough St. | C - 12' | 1 |
| 1120 | Union St. & Pierce St. | NC - 8' | n |
| 490 | Union St. & Polk St. | C - 12' | 1 |
| 30 | Union St. & Van Ness Ave. | C - 12' | 1 |
| 96 | Valencia St. & 14th St. | C - 12' | 2 |
| 1363 | Valencia St. & 23rd St. | NC - 8' | n |
| 642 | Valencia St. & 24th St. (REVERS CANOPY) | C - 12' | 2 |
| 138 | Valencia St. & Cesar Chavez St. | C - 12' | 2 |
| 150 | Valencia St. & Cesar Chavez St. | NC - 8' | n |
| 1501 | Valencia St. & Duncan St. | C - 8' | 2 |
| 491 | Van Ness Ave & Jackson St. | C - 12' | 1 |
| 978 | Van Ness Ave. & Broadway | C - 12' | 1 |
| 979 | Van Ness Ave. & California St. | C - 12' | 1 |
| 34 | Van Ness Ave. & Chestnut St. | C - 12' | 1 |
| 708 | Van Ness Ave. & Chestnut St. | C - 12' | 1 |
| 72 | Van Ness Ave. & Clay St. | C - 12' | 1 |
| 73 | Van Ness Ave. & Eddy St. | C - 12' | 1 |
| 74 | Van Ness Ave. & Eddy St. | C - 12' | 1 |
| 236 | Van Ness Ave. & Geary Blvd. | C - 12' | 1 |
| 980 | Van Ness Ave. & Greenwich St. TD | C - 12' | 1 |
| 388 | Van Ness Ave. & Grove St. | CPS | 1 |
| 441 | Van Ness Ave. & Jackson St. | C - 12' | 1 |
| 216 | Van Ness Ave. & Market St. | C - 12' | 1 |
| 1 | Van Ness Ave. & McAllister St. | CPS | 1 |
| 89 | Van Ness Ave. & McAllister St. | CPS | 1 |
| 152 | Van Ness Ave. & North Point | C - 12' | 1 |
| 75 | Van Ness Ave. & O'Farrell St. | C - 12' | 1 |
| 76 | Van Ness Ave. & O'Farrell St. | C - 12' | 1 |
| 981 | Van Ness Ave. & Pacific Ave. | C - 12' | 1 |
| 911 | Van Ness Ave. & Pine St. | C - 12' | 2 |
| 79 | Van Ness Ave. & Sacramento St. | C - 12' | 1 |
| 77 | Van Ness Ave. & Sutter St. | C - 12' | 1 |
| 78 | Van Ness Ave. & Sutter St. | C - 12' | 1 |
| 2 | Van Ness Ave. & Union St. | C - 12' | 1 |
| 736 | Van Ness Ave. & Vallejo St. | C - 12' | 1 |

 **Municipal Transportation Agency**

 

| | | | |
|---|---|---|---|
| 1503 | Van Ness Ave. mid North Point & Bay Sts. | C - 12' | 1 |
| 799 | Vicente St. & 30th Ave. (66 Term.) | NC - 12' | n |
| 1581 | Visitacion Ave.      (Back Campus Parking Lot)) | NC - 12' | n |
| 339 | Visitacion Ave. & Bayshore Blvd. | C - 12' | 2 |
| 541 | Visitacion Ave. & Rutland St. | NC - 8' | n |
| 567 | Visitacion Ave. & Rutland St. | NC - 8' | n |
| 595 | Visitacion Ave. & Schwerin St. | NC - 8' | n |
| 1154 | Washington St.  & Gough St. | NC - 8' | n |
| 1152 | Washington St. & Buchanan St. | NC - 8' | n |
| 1153 | Washington St. & Franklin St. | NC - 8' | n |
| 1155 | Washington St. & Laguna St. | NC - 8' | n |
| 946 | Washington St. & Larkin St. | NC - 8' | n |
| 196 | Washington St. & Mason St. | NC - 8' | n |
| 1156 | Washington St. & Webster St. | NC - 8' | n |
| 669 | Wawona St. & 46th Ave. | C - 16' | 2 |
| 643 | West Portal & St. Francisco Circle (Isle.) | NC - 8' | n |
| 670 | West Portal & St. Francisco Circle (Isle.) | NC - 13' | n |
| 645 | Winston Dr. & Lake Merced Blvd. | NC - 8' | n |
| 709 | Woodside Ave. & Hernandez Ave. | NC - 8' | n |
| 672 | Woodside Ave. & Portola Dr. | NC - 8' | n |
| 1121 | Woodside Ave. & Portola Dr. | C - 12' | 2 |

| Zone | Count |
|---|---|
| =1 | 311 |
| =2 | 429 |
| =n | 357 |

 **Municipal Transportation Agency**           

## EXHIBIT C

### Municipal Railway Metro Extension High Level Boarding Platforms and E-Line Low-Level Boarding Platforms

### Municipal Railway Metro Extension High-Level Platforms

1.   Folsom & Embarcadero  (3 2-sided ad panels)
2.   Brannan & Embarcadero  (3 2-sided ad panels)
3.   Second & King Streets  (5 2-sided ad panels)
4.   Fourth & King Streets  (4 2-sided ad panels)

### E-Line Low-Level Boarding Platforms (currently not in operation)

1. Folsom & Embarcadero:  2 platforms
   - (Drawing MC-2, Option B-2)  Note: Ad panels will be placed on the side of the Shelters away from on-coming trains.

2. Brannan & Embarcadero:  2 platforms
   - (Drawing MC-3, Option B-2)  Note: Ad panels will be placed on the side of the Shelters away from on-coming trains.

3. Second & King Streets:  2 platforms
   - (Drawing MC-4, Option A)  Note: Ad panels will be placed on the side of the Shelters away from on-coming trains.

4. Fourth & King Streets:  2 platforms
   - (Drawing MC-5, Option A)  No advertising panels.

 **Municipal Transportation Agency**     

## EXHIBIT D

### List of Low-Level and High-Level Platforms Under Port Jurisdiction

- Ferry Building & Embarcadero (2)
- Washington & Embarcadero (2)
- Broadway & Embarcadero (2)
- Green & Embarcadero (2)
- Greenwich & Embarcadero (2)
- Chestnut & Embarcadero (between Battery & Sansome (2)
- Bay & Embarcadero (2)
- Pier 39 & Embarcadero (1)
- Jefferson & Powell (1)
- Jefferson & Taylor (1)

**Municipal Railway Metro Extension High-Level Boarding Platforms**
**F-Line and Future E-Line Low-Level Boarding Platforms**

| Platform or Shelter Locations | Platform | Shelter | Commercial: # Double-Sided Ad Panels | Non-Commercial | Ownership | Comments |
|---|---|---|---|---|---|---|
| Folsom & Embarcadero | High Level Platforms w/ Canopies | Canopy (1) | 3 | | SFMTA | Decal re: SFMTA & Port disclaimer |
| *Folsom & Embarcadero* | *Low Level Platform* | *Future E-Line Shelters (2)* | *2* | | *Contractor* | *Decal re: SFMTA & Port disclaimer* |
| Brannan & Embarcadero | High Level Platforms w/ Canopies | Canopy (1) | 3 | | SFMTA | Decal re: SFMTA & Port disclaimer |
| *Brannan & Embarcadero* | *Low Level Platform* | *Future E-Line Shelters (2)* | *2* | | *Contractor* | *Decal re: SFMTA & Port disclaimer* |
| Ferry Building & Embarcadero | F-Line Low Level Platforms w/ Canopies | Canopies (2) | 0 | | SFMTA | |

 **Municipal Transportation Agency**

 

| Platform or Shelter Locations | Platform | Shelter | Commercial: # Double-Sided Ad Panels | Non-Commercial | Ownership | Comments |
|---|---|---|---|---|---|---|
| Washington & Embarcadero | F-Line Low Level Platforms w/ Shelters | F-Line Shelters (2) | 2 | | Contractor | Decal re: SFMTA & Port disclaimer |
| Broadway & Embarcadero | F-Line Low Level Platforms w/ Shelters | F-Line Shelters (2) | 2 | | Contractor | Decal re: SFMTA & Port disclaimer |
| Green & Embarcadero | F-Line Low Level Platforms w/ Shelters | F-Line Shelters (2) | 2 | | Contractor | Decal re: SFMTA & Port disclaimer |
| Greenwich & Embarcadero | F-Line Low Level Platforms w/ Shelters | F-Line Shelters (2) | 2 | | Contractor | Decal re: SFMTA & Port disclaimer |
| Chestnut & Embarcadero (between Battery & Sansome) | F-Line Low Level Platforms w/ Shelters | F-Line Shelters (2) | 2 | | Contractor | Decal re: SFMTA & Port disclaimer |
| Bay & Embarcadero | F-Line Low Level Platforms w/ Shelters | F-Line Shelters (2) | 2 | | Contractor | Decal re: SFMTA & Port disclaimer |
| Pier 39 & Embarcadero | F-Line Low Level Platform | No shelter | 0 | | SFMTA | |

 **Municipal Transportation Agency**

 

| Platform or Shelter Locations | Platform | Shelter | Commercial: # Double-Sided Ad Panels | Non-Commercial | Ownership | Comments |
|---|---|---|---|---|---|---|
| Jefferson & Powell | F-Line Low Level Platform | No Shelter | 0 | | SFMTA | |
| Jefferson & Taylor | F-Line Low Level Platform | No Shelter | 0 | | SFMTA | |
| Totals: 2007 | | | 18 Ad Panels + 4 Future E-Line | | | |

**Municipal Transportation Agency**

 



**EXHIBIT E**

**Map of E-Line Low-Level Boarding Platforms and Third Street T-Line High-Level Boarding Platforms (28 Total: Map & Types Listed Below)**

---

**Proposed Transit Shelter Advertising Locations**

**(Number of Platforms & Number of 2-Sided Ad Panels)**

**E-Line (Contractor to install & maintain):**
1)   Folsom Street & The Embarcadero (1 panel)
2)   Brannan Street & The Embarcadero (1 panel)
3)   2nd & King Streets (1 panel)
4)   4th & King Streets

**Third Street Light Rail Line (MTA built, Contractor to maintain):**
1)   Fourth/King (1 platform, 1 panel)
2)   Mission Rock (2 platforms, 3 panels each)
3)   UCSF Mission Bay (2 platforms, 3 panels each)
4)   Mariposa (2 platforms, 3 panels each)
5)   20th Street (2 platforms, 3 panels each)
6)   23rd Street (2 platforms, 3 panels each)
7)   Marin Street (2 platforms, 3 panels each)
8)   Evans (2 platforms, 3 panels each)
9)   Hudson/Innes (1 platform, 1 panel)
10)  Kirkwood/LaSalle (1 platform, 1 panel)
11)  Oakdale/Palou (1 platform, 1 panel)
12)  Revere/Shafter Avenues (1 platform, 1 panel)
13)  Williams (2 platforms, 3 panels each)
14)  Carroll (2 platforms, 3 panels each)
15)  Gilman/Paul (2 platforms, 3 panels each)
16)  Le Conte (1 platform, 2 panels)

**Municipal Transportation Agency**     

## EXHIBIT F

### List of Low Level Platforms

| # | On Street | At Street | Location | Length | Width | Zoning | Shelter Yes "Y"/No "N" | Transit Shelter # | Non-Commercial "NC" / Commercial "C" and Size in Feet | Comments |
|---|-----------|-----------|----------|--------|-------|--------|------------------------|-------------------|-------------------------------------------------------|----------|
| | | | 132 SFMTA Low Level Platforms, inc. 70 with Transit Shelters and Nearby Kiosks | | | | | | | |
| 1 | 1st St. | Howard-Mission | MB-E | 100' | 6' | P | N | | | |
| 2 | 4th St. | Brannan | NS-N | 110' | 6' | M-2 | N | | | |
| 3 | 17th St. | Castro | NS-NE | 100' | 6' | NCD | Y | 1411 | C | Kiosk, F-Line Terminus |
| 4 | 17th St. | Market | NE | | | | Y | 1419 | NC 12' | Kiosk |
| 5 | Bush | Battery | NS-NW | 55' | 6' | C-3-G | N | | | |
| 6 | California | Van Ness | NS-E | | 10.5' | RM-4 | Y | 202 | C 12' | Cable Car |
| 7 | Church | 14th St. | NS-NW | 150' | 6' | NCD | Y | 892 | C 12' | At curb |
| 8 | Church | 14th St. | NS-NE | 150' | 6' | NCD | Y | 0892A | NC 13' | |
| 9 | Church | 16th St. | FS-SE | 104' | 8' | RH-3 | Y | 1388 | NC 13' | |
| 10 | Church | 16th St. | NS-NW | 100' | 6' | RM-2 | N | | | |
| 11 | Church | 16th St. | NS-SE | 100' | 6' | RH-3 | N | | | |
| 12 | Church | 18th St. | NS-SE | 100' | 6' | RM-1 | Y | 1433 | NC 8' | |
| 13 | Church | 24th St. | NS-SE | 150' | 7' | NCD | Y | 1524 | NC 13' | |
| 14 | Church | 24th St. | NS-NW | 150' | 6' | NCD | N | | | |
| 15 | Church | 29th St. | NS-SE | 150' | 8' | NC-1 | Y | 1525 | NC 13' | |
| 16 | Church | Day | NS-SW | 90' | 10' | NC-1 | Y | 1526 | NC 13' | |
| 17 | Church | Duboce | NS-SE | 150' | 5' | NC-3 | Y | 95 | C 12' | At curb |
| 18 | Church | Market | NS-SE | 150' | 6' | NCD | Y | 1389 | NC 13' | |
| 19 | Duboce | Church | NS-SW | 135' | 5' | NCD | N | | | |
| 20 | Duboce | Church | FS-NW | 117' | 5' | RM-3 | N | | | |
| 21 | Folsom | 3rd St. | FS-E | 40' | 7' | C-3-S | N | | | |
| 22 | Folsom | 2nd St. | FS-E | 40' | 7' | M-1 | N | | | |
| 23 | Fremont | Market | NS-E | 110' | | C-3-O | Y | 1480 | NC 13' | |
| 24 | Judah | 9th Av. | NS-SW | 60' | 6' | NC-2 | Y | 1527 | NC 13' | |
| 25 | Judah | 12th Av. | NS-SW | 60' | 6' | RH-2 | N | | | |
| 26 | Judah | 12th Av. | NS-NE | 60' | 6' | RH-3 | N | | | |
| 27 | Judah | 15th Av. | NS-SW | 60' | 6' | RH-2 | N | | | |
| 28 | Judah | 16th Av. | MI-N | 80' | 6' | RM-1 | N | | | |

 **Municipal Transportation Agency**    

| # | On Street | At Street | Location | Length | Width | Zoning | Shelter Yes "Y"/No "N" | Transit Shelter # | Non-Commercial "NC" / Commercial "C" and Size in Feet | Comments |
|---|-----------|-----------|----------|--------|-------|--------|------------------------|-------------------|-------------------------------------------------------|----------|
| 29 | Judah | 19th Av. | NS-SW | 60' | 6' | RH-3 | N | | | |
| 30 | Judah | 19th Av. | NS-NE | 60' | 6' | RH-2 | Y | 1528 | NC 13' | |
| 31 | Judah | 22nd Av. | FS-SE | 33' | 6' | RH-3 | N | | | |
| 32 | Judah | 23rd Av. | NS-NE | 60' | 6' | RH-3 | N | | | |
| 33 | Judah | 25th Av. | NS-SW | 56' | 6' | RH-3 | Y | 421 | NC 8' | At curb |
| 34 | Judah | 25th Av. | NS-NE | 60' | 6' | RH-3 | N | | | |
| 35 | Judah | 28th Av. | NS-NE | 60' | 6' | NC-1 | N | | | |
| 36 | Judah | 31st Av. | FS-SE | 60' | 6' | NC-2 | N | | | |
| 37 | Judah | 31st Av. | FS-SE | 60' | 6' | NC-2 | N | | | |
| 38 | Judah | 34th Av. | NS-SW | 60' | 6' | RH-3 | N | | | |
| 39 | Judah | 34th Av. | NS-NE | 60' | 6' | RH-3 | N | | | |
| 40 | Judah | 40th Av. | FS-SW | 70' | 6' | RH-1 | Y | 612 | NC 8' | |
| 41 | Judah | 43rd Av. | NS-SW | 60' | 6' | RH-2 | Y | 503 | NC 8' | At curb |
| 42 | Judah | 43rd Av. | NS-NE | 60' | 6' | RH-2 | N | | | |
| 43 | Judah | 46th Av. | NS-SW | 60' | 6' | NC-1 | Y | 325 | C 8' | At curb |
| 44 | Judah | 46th Av. | NS-NE | 60' | 6' | NC-1 | N | | | |
| 45 | Judah | Sunset | NS-SW | 77' | 6' | RH-2 | Y | 225 | C 8' | At curb |
| 46 | Judah | Sunset | NS-NE | 60' | 6' | RH-3 | N | | | |
| 47 | J. Serra | Ocean | FS-NE | 220' | 8' | P | Y | 87 | NC 12' | |
| 48 | J. Serra | Ocean | ROW | | | | | 1626 | NC 12' | Kiosk |
| 49 | J. Serra | Ocean | ROW | | | | | 1627 | NC 12' | Kiosk (2) |
| 50 | Market | 1st St. | NS-SW | 120' | | C-3-O | Y | 1485 | NC 13' | |
| 51 | Market | 2nd St. | NS-NE | 120' | | C-3-O | N | | | |
| 52 | Market | 3rd St. | NS-SW | 120' | | C-3-R | Y | 1486 | NC 13' | Kiosk |
| 53 | Market | 4th St. | NS-SW | 120' | | C-3-R | N | | | |
| 54 | Market | 5th St. | NS-SW | 120' | | C-3-R | y | 1487 | NC 13' | |
| 55 | Market | 5th St. No. | NS-NE | 120' | | P | Y | 1464 | NC 13' | |
| 56 | Market | 6th St. | NS-SW | 120' | | C-3-S | Y | 1488 | NC 13' | |
| 57 | Market | 7th St. | NS-SW | 120' | | C-3-G | N | 1490 | NC 13' | |
| 58 | Market | 7th St. No. | NS-NE | 120' | | P | Y | 1489 | NC 13' | |
| 59 | Market | 7th St. No. | NE | | | | | 1255 | C | Kiosk |
| 60 | Market | 8th St. | NS-SW | 120' | | C-3-G | N | | | |

 

**Municipal Transportation Agency**

| # | On Street | At Street | Location | Length | Width | Zoning | Shelter Yes "Y"/No "N" | Transit Shelter # | Non-Commercial "NC" / Commercial "C" and Size in Feet | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 61 | Market | 9th St. | NS-SW | 120' | | C-3-G | N | | | |
| 62 | Market | Battery | NS-NE | 120' | | C-3-G | N | | | |
| 63 | Market | Buchanan | NS-NE | 120' | 8' | NC-3 | N | | | |
| 64 | Market | Church | NS-S | 100' | 6' | NC-3 | Y | 1427 | NC | |
| 67 | Market | Gough | NS-S | 100' | 6' | NC-3 | Y | 382 | C | Kiosk |
| 65 | Market | Church | NE | | | | | 1414 | C 12' | Kiosk |
| 66 | Market | Dolores | NS-S | 100' | 6' | NC-3 | Y | 1415 | C | Kiosk |
| 68 | Market | Guerrero | NS-S | 100' | 6' | RM-2 | Y | 1143 | C | Kiosk |
| 69 | Market | Hyde | NS-NE | 120' | | C-3-G | Y | 1491 | C | |
| 70 | Market | Kearny | NS-NE | 120' | | NC-3 | Y | 1466 | NC 13' | |
| 71 | Market | Laguna | NS-NE | 100' | 6' | NC-3 | Y | 1428 | NC 13' | |
| 72 | Market | Larkin | NS-NW | | | | | 1257 | C | Kiosk |
| 73 | Market | Larkin | NS-NE | 120' | | C-3-G | Y | 1257A | NC 13' | |
| 74 | Market | New Montgomery | NS-SW | 120' | | C-3-G | Y | 1493 | NC 13' | |
| 75 | Market | Noe | NS-S | | | | | 1416 | C | Kiosk |
| 76 | Market | Noe | NS-NW | 100' | 6' | NC-4 | Y | 1341 | C 12' | |
| 77 | Market | Sanchez | NS-S | 100' | 6' | NC-3 | Y | 1073 | NC 12' | |
| 78 | Market | Sanchez | NS-NW | | | | | 1412 | C | Kiosk |
| 79 | Market | Sanchez | SW | | | | | 1413 | C | Kiosk |
| 80 | Market | So. Van Ness | NS-S | 100' | 6' | NC-3 | Y | 1259 | C | Kiosk |
| 81 | Market | Stockton | NS-NE | 120' | | C-3-R | Y | 1467 | NC 13' | |
| 82 | Market | Taylor | NS-NE | 120' | | C-3-S | Y | 1468 | NC 13' | |
| 84 | Market | Van Ness | NS-NE | 100' | 6' | C-3-S | Y | 1260A | NC 13' | |
| 85 | Mission | Fremont-1st St. | MB-S | | | C-3-O | Y | 1480 | NC 13' | |
| 86 | Ocean | Aptos | NS-W | 60' | 6' | RH-1 | N | | | |
| 87 | Ocean | Aptos | NS-E | 60' | 6' | P | N | | | |
| 88 | Ocean | Cerritos | NS-W | 60' | 6' | RH-1 | N | | | |
| 89 | Ocean | Dorado Terr. | NS-NE | 60' | 6' | NC-2 | Y | 1470 | NC 13' | |
| 90 | Ocean | Fairfield | FS-NW | 60' | 6' | NC-2 | N | | | |
| 91 | Ocean | Geneva | NS-SW | 219' | 11' | NC-2 | Y | 666 | C 8' | |
| 92 | Ocean | Geneva | NS-SW | 219' | 11' | NC-2 | Y | 1382 | C 8' | |
| 93 | Ocean | Geneva | NS-SW | 219' | 11' | NC-2 | Y | 667 | C 8' | |

 **Municipal Transportation Agency**  

| # | On Street | At Street | Location | Length | Width | Zoning | Shelter Yes "Y"/No "N" | Transit Shelter # | Non-Commercial "NC" / Commercial "C" and Size in Feet | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 94 | Ocean | Geneva | NS-SW | 219' | 11' | NC-2 | Y | 1381 | C 8' | |
| 95 | Ocean | Jules | NS-SW | 60' | 9' | NC-2 | Y | 1530 | NC 13' | |
| 96 | Ocean | Lee | NS-SW | 60' | 5' | NC-2 | Y | 1628 | NC 13' | |
| 97 | Ocean | Lee | NS-NE | 214' | 6' | P | Y | 508 | C | Kiosk |
| 98 | Ocean | Miramar | NS-SW | 60' | 5' | NC-2 | N | | | |
| 99 | Ocean | Miramar | NS-SW | 60' | 5' | NC-2 | N | | | |
| 100 | Ocean | San Leandro | NS-W | 60' | 4' | NC-1 | N | | | |
| 101 | Ocean | San Leandro | MS-E | 60' | 4' | RH-1 | N | | | |
| 102 | Ocean | Victoria | NS-SW | 60' | 6' | RH-1 | Y | 1630 | NC 13' | |
| 103 | Ocean | Victoria | NS-SW | 60' | 6' | RH-1 | Y | 1631 | NC 13' | |
| 104 | Ocean | West Gate | NS-E | 60' | 6' | RH-1 | N | | | |
| 105 | Powell | Post | NS-SE | | | P | N | | | |
| 106 | Richardson | Francisco | FS-SE | 75' | 15' | RH-1 | Y | 1360 | C 12' | |
| 107 | San Jose | Farallones | NS-N | 25' | 5' | RH-1 | N | | | |
| 108 | San Jose | Farallones | NS-S | 65' | 5' | P | N | | | |
| 109 | San Jose | Geneva | NS-SW | 93' | 6' | P | Y | 514 | C 12' | |
| 110 | San Jose | Glen Park Sta. | NS-E | 150' | 6' | P | Y | 1582 | NC 12' | |
| 111 | San Jose | Glen Park Sta. | FS-W | 150' | 6' | P | Y | 1583 | NC 12' | |
| 112 | San Jose | Lakeview | NS-N | 10' | 5' | RH-1 | N | | | |
| 113 | San Jose | Lakeview | NS-S | 10' | 5' | RH-2 | N | | | |
| 114 | San Jose | Mt. Vernon | NS-N | 60' | 5' | P | N | | | |
| 115 | San Jose | Mt. Vernon | NS-S | 60' | 5' | P | Y | 838 | NC 12' | |
| 116 | San Jose | Ocean | NS-SE | 100' | 5' | P | N | | | |
| 117 | San Jose | Ocean | NS-N | 100' | 5' | P | N | | | |
| 118 | San Jose | Randall | NS-S | 150' | 5' | P | N | | | |
| 119 | San Jose | Randall | FS-W | 150' | 6' | RH-2, P | N | | | |
| 120 | San Jose | Santa Rosa | FS-E | 30' | 5' | RH-1 | N | | | |
| 121 | San Jose | Santa Rosa | NS-N | 150' | 5' | NC-1 | N | | | |
| 122 | San Jose | Santa Ynez | NS-N | 75' | 6' | RH-1 | N | | | |
| 123 | San Jose | Santa Ynez | NS-S | 75' | 7' | RH-2 | N | | | |
| 124 | Stockton | Geary | NS-NW | 75' | 4' | P | N | | | |
| 125 | Taraval | 22nd Av. | FS-SE | 124' | 6'6" | NC-2 | Y | 1531 | NC 13' | |
| 126 | Taraval | 23rd Av. | FS-NW | 110' | 6'6" | NC-2 | Y | 1532 | NC 13' | |
| 127 | Taraval | Sunset | NS-SW | 140' | 6' | NC-2 | Y | 440 | NC 8' | |

 Municipal Transportation Agency  

| # | On Street | At Street | Location | Length | Width | Zoning | Shelter Yes "Y"/No "N" | Transit Shelter # | Non-Commercial "NC" / Commercial "C" and Size in Feet | Comments |
|---|-----------|-----------|----------|--------|-------|--------|------------------------|-------------------|----------------------------------------------------------|----------|
| 128 | Taraval | Sunset | NS-NE | 140' | 6' | NC-2 | Y | 1533 | NC 13' | |
| 129 | West Portal | 14th Av. | NE | 55' | 6' | NCD | N | | | |
| 130 | West Portal | 15th Av. | SE | 55' | 6' | NCD | N | | | |
| 131 | West Portal | Sloat | NE | 193' | 7'6" | NCD | N | | | |
| 132 | West Portal | Sloat | NW | 280' | 8'6" | NCD | N | | | |
| | Total | | | | | | | 70 | 6 C8', 7 C12' | 18 Kiosks |
| | | | | | | | | 31 of 70 Shelters = Commercial Shelters | | |
| | | | | | | | | 70 of 132 (53%) Low Level Platforms w/ Shelters | | |

**Abbreviations:**

| | | | |
|---|---|---|---|
| FS | = far side | NE | = northeast |
| MB | = mid-block | SE | = southeast |
| ROW | = Right of Way | SW | = southwest |
| MI | = mid-intersection | N | = north |
| NW | = northwest | T# | = transit ID number |
| S | = south | | |

 **Municipal Transportation Agency**  

## EXHIBIT G

### Stonestown High Level Boarding Platform



**Stonestown Station.** Notwithstanding the limitations of Section 6.1, with respect to the Stonestown Station only, Contractor may display advertising on the west-facing sides of eight double-sided display cases on the platform, each four feet by six feet (4'x6') in dimension. Contractor may display public service announcements on two of the east-facing sides of the eight display cases. Contractor shall display only materials provided by the City or public service announcements on the six remaining east-facing sides. City shall have exclusive use of three additional display cases at least two feet by three feet. The displays under this section shall be consistent with the photograph of the Stonestown Station attached as Exhibit G.

 **Municipal Transportation Agency**     

## EXHIBIT H

### CONTRACTOR'S MAINTENANCE AND REPAIR DUTIES

#### High-Level Boarding Platforms, F-Line and Future E-Line Low Level Boarding Platforms

Contractor's duties for all High-Level platforms, F-Line and future E-Line low level boarding platforms will include maintenance, and if necessary, repair or replacement of damaged or destroyed Shelter or platform components, and as more particularly described below. **Contractor must notify SFMTA and obtain prior written approval for access to SFMTA tracks and other secured areas, and as required by the SFMTA's safety training guidelines.**

1. General cleaning of ramp and entire platform, including removal of litter. Cleanup of broken glass immediately upon notification; cordoning off of any hazardous area or condition.

2. Graffiti removal and repainting, using custom colors, as needed, of all railings on ramps, stairs, and on platforms.

3. Graffiti removal and repainting, using custom colors, as needed, from any ticket vending machines.

4. Graffiti removal and repainting, using custom colors, as needed, from bottom ten feet (10') of any utility pole mounted on or immediately adjacent to platform.

5. Graffiti removal and repainting, using custom colors, as needed, of any platform canopies, and canopy truss cantilever. Steam cleaning of any glass canopy roof, and the associated shadow casters for the Third Street platforms at each platform once a year during the months of June, July or August.

6. Graffiti removal, steam cleaning, as needed, of walking surfaces on the ramps, platforms, stairs, and paving inlays.

7. Prior to cleaning any art elements that have been vandalized (e.g., with graffiti), Contractor agrees to call SFMTA for instructions as to cleaning methods and repainting. SFMTA will consult with the Arts Commission prior to giving any instructions to Contractor. The maintenance and repair of the pole-mounted sculpture on the Third Street platforms is specifically excluded from the Contractor's maintenance and repair duties.

8. Replacement of damaged components and graffiti removal and repainting, using custom colors, as needed, from all platform signs and decals and signage connections, if any (SFMTA will provide decals), including, but not limited to, train directional, station identification, street direction.

 **Municipal Transportation Agency**  

9.    Repair, replacement, graffiti removal and repainting, using custom colors, as needed, of platform lighting fixtures, including poles. Replacement of bulbs, as needed, for all platform lights and light poles.

10.   Repair, replacement, graffiti removal and repainting, using custom colors, as needed, of seating.

11.   Repair, replacement, graffiti removal and repainting, using custom colors, as needed, of platform windscreens, anti-graffiti shields, and glass panels. Note: SFMTA has a limited inventory of spares. Therefore, Contractor will have to purchase and install new windscreens, anti-graffiti shields, and glass panels if SFMTA spares are depleted.

12.   Repair, replacement, maintenance and graffiti removal from any waste receptacles, and waste removal daily, if needed. NOTE: SFMTA has waste receptacles for all Third Street platforms but may not be able to install them because of security concerns.

13.   Repair, replacement, graffiti removal and repainting, using custom colors, as needed, of all display cases, including, but not limited to, advertising, art, and SFMTA information display cases; where fiberglass art panels are contained in display cases, Contractor will clean the outside of the display cases only.

14.   Graffiti removal, and repainting, using custom colors, as needed, of any video monitors, cameras, NextMuni, and other communications system equipment. Contractor will not be responsible to repair or replace such equipment.

15.   Graffiti removal and repainting, using custom colors, as needed, of Third Street canopy "marquee" pole, as well as bulb replacement of "marquee pole" beacon light.

16.   Minor repairs, graffiti removal and repainting, as needed, of any portions of platform or shelter not mentioned above.

17.   Contractor is not responsible for the replacement and/or repair of the "Art Enrichment" components installed on the Platforms (see table below); however, if provided with replacement "Art Enrichment" components, Contractor will install them under the supervision of the Arts Commission and SFMTA.

18.   Replacement and repair of damaged components of F-Line and E-Line Shelters within 14 days unless an extension is approved by the Executive Director/CEO or his/her representative.

19.   Replacement and repair of damaged components of Platforms within 14 days unless an extension is approved by the Executive Director/CEO or his/her representative. SFMTA will provide a limited inventory of additional spares and color specifications. Therefore, Contractor will have to purchase and install new components if SFMTA spares are depleted.

 Municipal Transportation Agency

 

Third Street Light Rail Art Enrichment Program

Platform Art Elements

| Platform | Pole-mounted sculpture All stainless steel, except for Oakdale/Palou | Metal Canopy Shadowcaster Panels Stainless steel | Paving insets Various materials |
|---|---|---|---|
| 4th and King | Blue ball with horizontal spokes | Train tracks | Metal arc Stainless steel |
| Mission Rock IB & OB | Standard | None | Metal letters (SS) |
| South St. IB & OB | Helix, blue rotating cups | Helix | Metal letters (SS) |
| Mariposa IB & OB | Standard | None | Metal letters (SS) |
| 20th St. IB & OB | Flight-blue ball with metal rings | Birds | Metal (SS) birds in concrete circles |
| Kirkwood/La Salle | Flat stainless steel rectangles | Tools | Granite ship and sandblasted painted elements |
| Oakdale/Palou | Bronze double rectangles | Kente cloth | Granite circle and sandblasted and painted elements |
| Revere/Shafter | Flat stainless steel circle | Birds | Mosaic birds in concrete squares |
| Arleta | Standard | Leaves | Bronze trees in concrete circles |
| Sunnydale | Torchiere-stainless steel mesh, LED lights | Asian-inspired abstract | Granite circles-phases of the moon |

IB – Inbound
OB – Outbound
SS – Stainless Steel


**Municipal Transportation Agency**



# EXHIBIT I

**City and County of San Francisco**

Phone: (415) 554-6920
Fax: (415) 554-6944
TDD: (415) 554-6900
http://www.sfdpw.com



Gavin Newsom, Mayor
Fred V. Abadi, Ph.D., Director

Department of Public Works
Office of the Director
City Hall, Room 348
1 Dr. Carlton B. Goodlett Place
San Francisco, CA 94102-4645

## CITY AND COUNTY OF SAN FRANCISCO
### DEPARTMENT OF PUBLIC WORKS

### ORDER NO. 177,160

The Director of Public Works will hold a Public Hearing on Wednesday, October 10, 2007 commencing at 9:00 a.m. in Room 400 of City Hall, located at 1 Dr. Carlton B. Goodlett Place, to consider the adoption of permitting and approval procedures related to the placement of transit shelters and advertising kiosks on the sidewalk.

Persons unable to attend the public hearing may submit written comments regarding the subject matter to the Bureau of Street-Use & Mapping, 875 Stevenson Street, Room 460, San Francisco, CA 94103, Attention: Dan McKenna. These comments will be brought to the attention of the hearing officer and made a part of the official public record.

Further information, if desired, on this matter may be obtained prior to the hearing at 875 Stevenson Street, Room 410, or by phoning Mr. McKenna at (415) 554-5520.

RECOMMENDED:

APPROVED:

Barbara Moy, Manager
Bureau of St-Use & Mapping

Fred V. Abadi, Ph.D.
Director of Public Works

Approved: September 26, 2007

Distribution
Return to B.S.M. - D. McKenna, Room 410, 875 Stevenson St., (1-signed)
Outside of B.S.M.
Dept. Files (2)
Sonali Bose
Bill Sanders

APPROVED: September 19, 2007
Fred V. Abadi, Ph.D. DIRECTOR
J:\Newsracks\AmmendOrder_ChainBan\177,147HearingNotice_091907.doc

*"IMPROVING THE QUALITY OF LIFE IN SAN FRANCISCO" We are dedicated individuals committed to teamwork, customer*

# CITY AND COUNTY OF SAN FRANCISCO
# DEPARTMENT OF PUBLIC WORKS
# AMENDED ORDER NO. 177,159

REGULATIONS FOR ISSUING PERMITS TO INSTALL TRANSIT SHELTERS, SIGNAL CONTROL COVERS AND KIOSKS IN THE PUBLIC RIGHTS-OF-WAY

I.      PURPOSE

    A.    The City, through the SFMTA and the Port of San Francisco, has entered into an agreement that authorizes the Contractor to construct Transit Shelters, Signal Control Covers and Kiosks in the Public Rights-of-Way.  The construction of these types of structures would normally require an excavation permit from the Department under Article 2.4 of the Public Works Code.

    B.    The Department wishes to ensure that the installation of such structures in the Public Rights-of-Way will not impede travel, inconvenience property owners, unnecessarily interfere with views or create visual blight.  The Department also wishes to assist the SFMTA by ensuring convenience and support for transit passengers and providing aesthetic covers to mask the SFMTA's existing signal control equipment.

    C.    In order to address these concerns, rather than requiring Contractor to obtain excavation permits, the Department is adopting this Order to establish rules and regulations for Contractor to obtain Permits to install Transit Shelters, Signal Control Covers, and Kiosks.

II.     DEFINITIONS

    For purposes of this Order, the following terms, phrases, words, abbreviations, and other similar terms, when capitalized, shall have the meanings given herein:

    A.    "Advertising" means information displayed on SFMTA Transit Shelters, Kiosks, Signal Control Covers that is commercial in nature. "Advertising" shall not include information displayed on SFMTA Transit Shelters, Signal Control Covers, or Kiosks such as City maps or other information of local interest, public service announcements, public art displays, and transit information (routes, schedules, fares, etc.).

    B.    "Agreement" means the agreement between the City and Contractor to install and maintain Transit Shelters, Kiosks, Signal Control Covers, and other Structures, including Structures with advertising, in the Public Rights-of-Way and other public places.

    C.    "Applicable Law" means all applicable federal, state, and City laws, ordinances, codes, rules, regulations, orders, standard plans and specifications, as the same may be amended or adopted from time to

Page 1

time. Where applicable, "Applicable Law" also means the requirements contained in any agreement between the City and Contractor.

D. "Business Day" means any Monday through Friday that is not observed as an official holiday by the City.

E. "City" means the City and County of San Francisco.

F. "Completion Date" means a date set forth in a Permit to complete the construction permitted therein. Unless otherwise stated in the Permit, the Completion Date will be thirty (30) Days after the Start Date.

G. "Contractor" means any entity under contract with the SFMTA to provide, construct and maintain Transit Shelters, Signal Control Covers and Kiosks in the Public Rights-of-Way.

H. "Day" means any calendar day. For the purposes hereof, the time in which an act is to be performed shall be computed by excluding the first Day and including the last. For the purposes hereof, if the time in which an act is to be performed falls on a Saturday, Sunday, or any Day observed as an official holiday by the City, the time for performance shall be extended to the following Business Day.

I. "Department" means the Department of Public Works.

J. "Director" means the Director of the Department or his or her designee.

K. "Kiosk" means a free-standing structure that will be constructed in the Public Rights-of-Way by Contractor pursuant to the Agreement that may or may not display advertising. A Kiosk that displays advertising will be referred to as an "Advertising Kiosk."

L. "Order" means these Regulations for Issuing Permits for Transit Shelters, Signal Control Covers and Kiosks in the Public Rights-of-Way.

M. "Permit" means a permit issued under this Order as it has been approved, amended, or renewed by the Department.

N. "Placement Guidelines" means the guidelines set forth in Section XI.B of this Order.

O. "Public Rights-of-Way" means the area in, on, upon, above, beneath, within, along, across, under, and over the public streets, sidewalks, roads, lanes, courts, ways, alleys, spaces, and boulevards within the geographic area of the City in which the City now or hereafter holds any property interest, which is dedicated to public use.

P.  "SFMTA" means the San Francisco Municipal Transportation Agency.

Q.  "Signal Control Cover" means a structure to cover signal control equipment owned by SFMTA that may or may not display advertising. A Signal Control Cover that displays advertising will be referred to as an "Advertising Signal Control Cover."

R.  "Start Date" means a date set forth in a Permit to commence the construction permitted therein. Unless otherwise stated in the Permit, the Start Date will be one hundred and eighty (180) Days after the approval of a Permit application.

S.  "Transit Shelter" means a structure for use by transit passengers of the SFMTA that may or may not display advertising. A Transit Shelter that displays advertising will be referred to as an Advertising Transit Shelter.

## III.  PERMIT REQUIRED

Contractor shall apply for and obtain a Permit before installing a Transit Shelter, Signal Control Cover or Kiosk in the Public Rights-of-Way.

## IV.  PERMIT NOT REQUIRED

No Permit shall be required for Contractor to replace existing sign poles or install new sign poles at transit stops.

## V.  APPLICATION PROCESS

A.  An application for a Permit to install a Transit Shelter, Signal Control Cover or Kiosk shall be submitted to the Department.

B.  An application for a Permit to install a Transit Shelter, Signal Control Cover or Kiosk shall include:

1.  An application in the form to be provided by the Department, which shall contain the following information:

(a)  Type of structure (include specification if not on file with the Department);
(b)  Identification of proposed location of the structure;
(c)  Recommendation by SFMTA as to location;
(d)  Name, address, telephone number, facsimile number and electronic-mail address for Contractor's contact person; and
(e)  Proposed Start and Completion Dates.

Page 3

2.  A location drawing of the structure in a twenty feet (20') to one inch (1") scale (20:1 scale) showing each of the following:

    (a)  Street name;
    (b)  Names of cross streets;
    (c)  Face of curb;
    (d)  Property lines;
    (e)  Distance from the face of the curb to face of the structure;
    (f)  Distance from face of the curb to the property lines;
    (g)  Distance from face of the curb to back of the structure;
    (h)  Locations and dimensions of existing above-ground street furniture (utility poles, bus shelters, fire hydrants, garbage receptacles, parking meters, etc) and distance from the proposed location of the structure;
    (i)  Locations and dimensions of existing underground utility facilities (vaults, manholes, handholds, meters, etc.); and distance from the proposed location of the structure;
    (j)  Distance from nearest cross street to the structure;
    (k)  Identification of the structure type and dimensions;
    (l)  Color of the structure;
    (m) The proposed electrical service connections and foundation details (stamped and signed by an engineer registered with the State of California); and
    (n)  If applicable, the footprint of any existing Transit Shelter or Kiosk that is being replaced.

3.  Photo-simulations of the structure in the proposed location showing each of the following:

    (a)  Front view of the structure;
    (b)  Side view of the structure; and
    (c)  View of the structure in relation to the nearest building or other structure.

4.  If the application is for a Permit for a Transit Shelter or Kiosk, a statement, if applicable, that a hearing is not required because the proposed Transit Shelter or Kiosk: (a) is replacing an existing Transit Shelter or Kiosk; and (b) the location of the proposed Transit Shelter or Kiosk complies with the requirements of Section VI.D.

5.  A statement whether Contractor is seeking a waiver of any of the Placement Guidelines, and if, so, the applicable Placement Guidelines.

6.    A proposed notice for mailing and posting if notice is required under Sections VI or XI.C of this Order.

C.    The Department will process an application for a Permit to install a Transit Shelter, Signal Control Cover or Kiosk in the manner set forth below and as shown in Exhibit A attached hereto and incorporated herein by this reference:

1.    If Contractor is not seeking a waiver of any of the Placement Guidelines, the Department will notify Contractor within three (3) Business Days after receipt of a Permit application whether the application complies with the Placement Guidelines.

2.    If the application does not comply with the Placement Guidelines, the Department will return the application to Contractor along with a written statement identifying any deficiencies in the application. Contractor may fix the application and resubmit it at any time or may request an exception to the Placement Guidelines under Section XI.C of this Order.

3.    If the Department notifies Contractor that a Permit application meets the Placement Guidelines, the Department will approve the Permit if no public notice is required under Sections VI.D, VI.E or VI.F of this Order.  In all other instances, Contractor will notify the public of the application as required in Sections VI.A or VI.B of this Order.

4.    If Contractor is seeking a waiver of the Placement Guidelines, the Department will require Contractor to notify the public of the application as required in Section XI.C of this Order.

VI.    PUBLIC NOTICE REQUIREMENTS

A.    If Contractor is filing an application for a Permit to install a Transit Shelter, Contractor shall post the notice of the application in conspicuous places within a one hundred foot (100') radius of the proposed location of the Transit Shelter and send the notice to:

1.    Fronting business and property owners.

2.    The Department and the SFMTA.

B.    If Contractor is filing an application for a Permit to install a Signal Control Cover or a Kiosk, Contractor shall post the notice of the application in conspicuous places within a one hundred foot (100') radius of the proposed location of the facility and send the notice to:

    1.    All persons owning or occupying property within a one hundred and fifty foot (150') radius of the proposed location of the Signal Control Cover or Kiosk.

    2.    Any neighborhood association identified by the Department of City Planning for any neighborhood within a one hundred and fifty foot (150') of radius of the proposed location of the Signal Control Cover or Kiosk.

    3.    The Department and the SFMTA.

C.    The notice shall be in a form to be approved by the Department. At a minimum, the notice shall contain all of the following information:

    1.    A short statement describing the Transit Shelter, Signal Control Cover or Kiosk that is the subject of the Permit application.

    2.    A photo-simulation of the Transit Shelter, Signal Control Cover or Kiosk that is the subject of the Permit application in the proposed location.

    3.    A statement that a protest must be filed within twenty (20) Days of the date of the mailing/posting of the notice.

    4.    Instructions for filing protests with the Department.

    5.    The name, address, telephone number and electronic mail address of the Contractor's contact person.

    6.    The name, address, telephone number and electronic mail address of the Department's contact person.

    7.    The name, address, telephone number and electronic mail address of the SFMTA's contact person.

D.    The public notice and hearing requirements of this Section shall not apply to an application for a Permit to install a Transit Shelter or Kiosk if the proposed Transit Shelter or Kiosk will replace an existing Transit Shelter or Kiosk, provided that:

    1.    The new Transit Shelter or Kiosk will be placed on the same foundation as the existing structure (or on a new foundation within the same concrete flags as the existing structure); or

    2.    The new Transit Shelter or Kiosk is being placed in a different location because the location of the existing Transit Shelter or Kiosk does not fully comply with Applicable Law; and

    3.    The proposed location of the new Transit Shelter of Kiosk complies with the Placement Guidelines.

E.    The public notice and hearing requirements of this Section shall not apply to an application for a Permit to install a Transit Shelter provided that:

    1.    All of the property within a one hundred foot (100') radius of the proposed location of the Transit Shelter is owned by the City; or

    2.    The Transit Shelter is being installed at the request of a person or persons owning all of the property that is within a one hundred foot (100') radius of the proposed location of the Transit Shelter.

F.    The public notice and hearing requirements of this Section shall not apply to an application for a Permit to install a Signal Control Cover provided that:

    1.    The proposed Signal Control Cover will not increase the footprint of the existing signal control equipment beyond the concrete flags in which the equipment has been installed;

    2.    The proposed Signal Control Cover is not an Advertising Signal Control Cover; and

    3.    The proposed location of the Signal Control Cover complies with the Placement Guidelines.

## VII.   DEPARTMENT HEARING

A.    A protest will be timely if made by telephone electronic mail, or postmarked within twenty (20) Days of the date of the mailing or posting of the notice. Within three (3) Business Days of the Department's receipt of a protest, the Department shall notify the Contractor and SFMTA by electronic mail of such protest.

B.    If a protest is made, the Director will issue a notice scheduling a hearing for a date that is no later than twenty (20) Days after the date the protest was required to have been made.

C.    The hearing will be conducted in accordance with the following procedures:

1.   The Director will appoint an impartial hearing officer to conduct the hearing. The hearing officer will be experienced in conducting proceedings of this kind.

2.   The hearing officer shall take evidence and testimony from the Department, SFMTA, Contractor, and any persons objecting to or supporting the application. If the hearing concerns an application for a Permit to install a Transit Shelter, the hearing officer shall give great weight to the testimony of the SFMTA concerning how the proposed Transit Shelter affects the convenience and necessities of transit riders.

3.   Within ten (10) Days after the hearing, the hearing officer will issue a report to the Director. In the report, the hearing officer will summarize the evidence and testimony and recommend that the Director either approve or deny the application. The hearing officer may also recommend changes to the location or installation of the structure as a condition of approval of the application. The Director may adopt, modify, or reject the hearing officer's recommendation.

4.   The Department will send a copy of the hearing officer's report to the SFMTA, the Contractor and any person who participated in the hearing.

D.   The hearing officer will base his or her recommendation, and the Director will base his or her determination, upon the following matters only:

1.   Whether the proposed structure will unreasonably affect the convenience and necessities of the property owners and occupants in the immediate vicinity of the structure. With respect to Transit Shelters, the hearing officer shall consider whether the convenience and necessities of transit riders outweigh any inconvenience to property owners and occupants in the immediate vicinity of the structure.

2.   Whether Contractor could make any reasonable changes to the location or installation of the Transit Shelter, Signal Control Cover or Kiosk within the same frontage of the given address of the proposed location such that it will have less of an impact on the convenience and necessities of the property owners and occupants in the immediate vicinity of the structure.

3.   With respect to Transit Shelters or Kiosks, whether Contractor could install the structure in other acceptable locations consistent

with the Placement Guidelines that are preferable to the proposed location because use of such other acceptable locations will have less of an impact on the convenience and necessities of the property owners and occupants in the immediate vicinity of the structure.

E.  Within ten (10) Days after receipt of the hearing officer's recommendation, the Director will issue a final report in writing. The Director's final report shall include a determination whether the Director has approved or denied the application, or whether the Director will require Contractor to make reasonable changes to the location or installation of the structure as a condition of approval of the application. The Department will send a copy of the Director's final report to the SFMTA, the Contractor and any person who participated in the hearing.

VIII.  ISSUANCE AND DURATION OF PERMIT

A.  The Department shall issue a Permit to install a Transit Shelter, Signal Control Cover or Kiosk:

    1.  Within five (5) Business Days of the filing of the application that complies with the Placement Guidelines contained in Section XI of this Order, if no notice is required under Sections VI.A or VI.B of this Order.

    2.  Within three (3) Business Days of the end of the twenty (20) Day notice and posting period if no protest has been made.

    3.  Within three (3) Business Days of the Director's decision to approve the application issued under Section VII.E.

    4.  Notwithstanding the requirements of Sections VIII.A.1 and VIII.A.2, in no event shall the Department be required to process more than ten (10) applications submitted by Contractor for Permits to construct Transit Shelters, Signal Control Covers, or Kiosks in any five (5) Business Days.

B.  Every Permit shall contain a Start Date and Completion Date. The Permit shall be void if Contractor does not begin construction by the Start Date and/or complete construction by the Completion Date. On written request from Contractor, the Director may extend the Start and/or Completion Dates. Such a written request must be made at least five (5) Business Days prior to the expiration of the applicable date and must explain why the work could not be started or completed by the Start and/or Completion Dates set forth in the Permit and specify the proposed new Start and/or Completion Dates. Any extension granted

by the Director may be subject to additional special conditions, including, but not limited to, conditions that ensure the timely start and completion of construction. The Director shall inform the Contractor and SFMTA of his or her decision to grant or deny a request for an extension within five (5) Business Days of the request.

C.   If Contractor fails to obtain a Permit extension under Section VIII.B and instead allows a Permit to lapse, Contractor must file an application for a new Permit and follow all of the applicable requirements of this Order.

## IX.   APPEAL OF PERMIT APPROVAL OR DENIAL

The Department's approval or denial of any Permit under this Order may be appealed to the Board of Permit Appeals pursuant to Section 4.106(b) of the City's Charter.

## X.   APPLICATION FEE AND REMITTANCE

A.   The fee for an application for Permit to install a Transit Shelter or Kiosk in a new location or a Signal Control Cover shall be three hundred and fifty dollars ($350.00).

B.   The fee for an application for a Permit to install a new Transit Shelter or Kiosk in the same location as an existing Transit Shelter or Kiosk shall be one hundred dollars ($100.00). However, if public notice is required because the exceptions contained in Sections VI.D, VI.E or VI.F are inapplicable, or if inspections or related work is required for Permit review, then the regular fee of three hundred and fifty dollars ($350.00) will be required.

C.   Contractor shall remit the application fee to the Department along with the application.

## XI.   PLACEMENT GUIDELINES

A.   The Department will not issue a Permit for a Transit Shelter, Signal Control Cover or Kiosk if the proposed location of the facility does not conform to all Applicable Law, including all applicable State, Federal and Local accessibility codes and regulations.

B.   Except as otherwise stated, the following Placement Guidelines shall apply to any location chosen for a Transit Shelter, Signal Control Cover or Kiosk:

1.   A Transit Shelter, Signal Control Cover or Kiosk shall not obstruct pedestrians. A minimum of four feet (4') of pedestrian clearance

(free of all obstacles for a clear path of travel, unobstructed pedestrian walkway) shall be maintained at all times.

2. A Transit Shelter, Signal Control Cover or Kiosk shall not intrude on pedestrian "clear zones" at street corners.

3. A Transit Shelter, Signal Control Cover or Kiosk shall be set back a minimum of five feet (5') from the edge of a crosswalk.

4. A Transit Shelter, Signal Control Cover or Kiosk shall be set back a minimum of eighteen inches (18") from the face of the curb.

5. A Transit Shelter, Signal Control Cover or Kiosk shall be set back a minimum of eight feet (8') from any fire escape and/or fire exit.

6. A Transit Shelter, Signal Control Cover or Kiosk shall be set back a minimum of five feet (5') from any fire hydrant, driveway, curb ramp, or blue zone parking space.

7. A Transit Shelter, Signal Control Cover or Kiosk shall be set back a minimum of forty inches (40") from any other above-ground structure not otherwise specified herein including, but not limited to, street light poles, parking meters, trees, etc.

8. A Signal Control Cover that displays advertising or an Advertising Kiosk shall be set back a minimum of sixty feet (60') from a Transit Shelter.

9. An Advertising Transit Shelter, Advertising Signal Control Cover or Advertising Kiosk shall be set back a minimum of five feet (5') from any certified street artist's designated area per list to be provided by the Department.

10. An Advertising Transit Shelter, Advertising Signal Control Cover or Advertising Kiosk shall be set back a minimum of sixty feet (60') from any public art work under the jurisdiction of the Arts Commission of San Francisco, except for public art on kiosks, per the San Francisco Civic Art Collection published by the Arts Commission of San Francisco, unless otherwise authorized by the Arts Commission, or its designee.

11. A Transit Shelter, Signal Control Cover or Kiosk shall not be placed over any storm drain or utility facility, except that Signal Control Covers may be placed over signal control equipment.

12. A Transit Shelter, Signal Control Cover or Kiosk shall not obstruct the view by the public of any traffic sign, wayfinding sign, traffic signal, or informational structure.

13. Advertising Kiosks shall be placed at least one hundred fifty feet (150') apart on any block face on Market Street.

14. Advertising Kiosks shall be placed at random, rather than in a fixed, predictable pattern.

C. Contractor may request waiver of the Placement Guidelines. Such a request will be considered at a hearing to be conducted by the Department in accordance with Section VII of this Order. The Department may issue the Permit if the Department finds after the hearing that granting an exception to the Placements Guidelines for the particular Transit Shelter, Signal Control Cover or Kiosk is in the public interest. The Department shall require Contractor to issue a public notice under Sections VI.A and VI.B of this Order if a Permit application includes a request for an exception to the Placement Guidelines. The exceptions to the public notice requirement contained in Sections VI.D, VI.E or VI.F of this Order shall not apply to a hearing required under this Section.

## XII.  CONSTRUCTION REQUIREMENTS

A. Contractor shall obtain the required permits, if any, from regulating agencies of the State of California.

B. Contractor shall contact the Department of Parking and Traffic for traffic requirements prior to beginning construction.

C. Contractor shall conduct its construction operations in accordance with the requirements of Article 11 of the City's Traffic Code.

D. Contractor shall call Underground Service Alert (telephone number 1-800-277-2600) 48 hours prior to any excavation.

E. Contractor shall be solely responsible for any damage to existing facilities.

F. Contractor shall comply with all applicable City specifications and regulations including those contained in Article 2.4 of the City's Public Works Code and Department Order No. 171, 442.

XIII.    DEPOSIT

Contractor shall submit and maintain with the Department a bond, cash deposit, or other security acceptable to the Department securing the faithful performance of the obligations of Contractor and its agent under any Transit Shelter, Signal Control Cover or Kiosk Permit issued under this Order.  The deposit shall be in the sum of twenty-five thousand ($25,000) in favor of the "Department of Public Works, City and County of San Francisco."   If the Director has deducted any amounts from such a deposit pursuant to this Order, Contractor must restore the full amount of the deposit prior to the Department's issuance of a subsequent Permit.

XIV.    OTHER REQUIREMENTS

A.    Contractor's use of the Public Rights-of-Way shall be subordinate to any prior lawful occupancy and the continuing right of the City to use and occupy the Public Rights-of-Way, or any part thereof, exclusively or concurrently with any other person or persons, and further subject to the public easement for streets and any and all other deeds, easements, dedications, conditions, covenants, restrictions, encumbrances, franchises and claims of title which may affect the Public Rights-of-Way.

B.    Contractor shall not place a Transit Shelter, Signal Control Cover or Kiosk in the Public Rights-of-Way in a manner that is inconsistent with the City's Public Works Code, the rules, regulations, orders, and standard plans and specifications issued by the Department, other Applicable Law; provided that if any of the above provisions is inconsistent with this Order, this Order shall take precedence.

C.    When required to ensure the public health, safety or welfare, Contractor shall, at its own cost and expense, temporarily or permanently remove, relocate, adjust, and/or support a Transit Shelter, Signal Control Cover or Kiosk, or any part thereof, to such other locations in the Public Rights-of-Way, in such manner as appropriate and as may be approved by the City in writing and in advance, or otherwise required by the City.  The City may not unreasonably withhold its approval of any plan for removal, relocation, adjustment, and/or support of a Transit Shelter, Signal Control Cover or Kiosk ordered pursuant to this Section.  Such removal, relocation, adjustment, and/or support shall be completed within the time and manner prescribed by the City; however, where feasible the City may require Contractor to follow the procedures set forth in this Order to obtain a new location for a Transit Shelter, Signal Control Cover or

Kiosk. If Contractor does not remove, relocate, adjust, and/or support a Transit Shelter, Signal Control Cover or Kiosk in the manner and time prescribed by the City, the City shall take all reasonable, necessary, and appropriate action, including removing the Transit Shelter, Signal Control Cover or Kiosk, and may charge Contractor the reasonable costs actually incurred including, but not limited to, administrative costs.

D.  Whenever the City requires Contractor to remove, relocate, adjust, and/or support a Transit Shelter, Signal Control Cover or Kiosk to ensure the public health, safety or welfare, Contractor shall, after such work is complete, at its own cost and expense, promptly restore the Public Rights-of-Way in accordance with Applicable Law. If Contractor fails to restore the Public Rights-of-Way in accordance with Applicable Law, the City shall have the option to perform or cause to be performed such restoration in such manner as the City deems expedient and appropriate on behalf of Contractor and charge the actual costs incurred including, but not limited to administrative costs, to Contractor.

E.  Upon the receipt of a demand for payment by the City, Contractor shall reimburse the City for any costs incurred by the City to remove a Transit Shelter, Signal Control Cover or Kiosk or to restore the Public Rights-of-Way.

F.  The Department will not take any action that is authorized or required under this Section without first notifying and consulting with the SFMTA.

RECOMMENDED:                                  APPROVED:

*Barbara L. M.*                               *Fred Abadi*

Barbara Moy, Bureau Manager                   Fred V. Abadi, Ph.D. Bureau of
Street-Use and Mapping                        Director of Public Works

Dated:  September 26, 2007                     Dated:  September 26, 2007

Distribution
Return to B.S.M. - D. McKenna, Room 410, 875 Stevenson St., (1-signed)
Outside of B.S.M.
Dept. Files (2)
Sonali Bose, MTA

 

Municipal Transportation Agency

# EXHIBIT J
# MTA Advertising Policy
## Effective October 16, 2007

Advertising on Municipal Transportation Agency ("MTA") property, or as authorized under any contract with the MTA, constitutes a nonpublic forum. No such advertisement shall:

- be false, misleading or deceptive;
- concern a declared political candidate or ballot measure scheduled for consideration by the voters in an upcoming election, or an initiative petition submitted to the San Francisco Department of Elections;
- appear to promote the use of firearms;
- be clearly defamatory;
- be obscene or pornographic;
- advocate imminent lawlessness or violent action;
- promote alcoholic beverages or tobacco products;
- infringe on any copyright, trade or service mark, title or slogan;

In addition, all advertisements on MTA property or as authorized under any MTA contract shall include the following language: "The views expressed in this advertisement do not necessarily reflect the views of the San Francisco Municipal Transportation Agency."

Any pilot programs or experimental advertisements must be submitted and approved by the MTA Executive Director/Chief Executive Officer at least sixty (60) days prior to implementation.

This policy shall be effective upon adoption but shall not be enforced to impair the obligations of any contract in effect at the time of its approval. It shall be incorporated into any new contract for advertising on MTA property including any new contract for advertising on transit shelters effective on or after December 7, 2007.

The MTA Board of Directors reserves the right to amend this policy at any time with written notice to any affected advertising contractor.

MTA contracts granting advertising rights shall include this Policy as an attachment and must require the following:

- The contractor must comply with the advertising standards set forth in this Policy, as they may be amended from time to time.
- The contractor must display only those advertisements that are in compliance with this Policy.
- The contractor must promptly remove any advertisements that are in violation of this policy upon written demand by the MTA Executive Director/Chief Executive Officer, in conformity with state and federal law.

**Municipal Transportation Agency**



# EXHIBIT K



LINE
**F MARKET & WHARVES**
(rev. 1/2/07)

MAP NOT TO SCALE

* WEEKDAY PEAK HOURS ONLY
(76) – SUNDAYS, HOLIDAYS ONLY



**Municipal Transportation Agency**

## EXHIBIT L

## NextBus Specifications

| | |
|---|---|
| Overall Matrix | 96 x 16 |
| LEDs per Pixel | One |
| Pixel Pitch | 4.58 mm Horizontal and Vertical |
| LED Color | Amber |
| LED Type | Surface Mount |
| Viewing Angle | 70 degrees from center |
| | 16 degree downward tilt to display face |
| Brightness Level | Photoelectric Light Sensors |
|     AC Units | 400 mcd/led, 19,069 NITs |
|     DC Units | 150 mcd/led, 7,140 NITs |
| Height of characters | 1.26 or 2.9" |
| Communication | RS 232 via Next Bus radio equipment |
| Messaging | Alpha / Numeric |
| Message entry & exit | Cascade, Flash, Jump, Open, Scroll Left, hold |
| Controller | On Board Mobile Radios and controller |
| Housing | Welded Aluminum |
| | Powder Coat Black Paint, RAL 9005 |
| | NEMA Type 4 |
| | UL Approved |
| Display Face | 5mm GE Polycarbonate Lens with anti-glare and UV filter |
| Servicing | Front Access via hinged door and display plate |
| Dimensions | 8" (H) x 23.62" (L) x 7.63" (D) |
| Approx. Weight | 25 lbs. |
| Power | |
|     AC Units | 120 V AC, 55 Watts |
|     DC Units | 12 V DC, 45 Watts |
| Mounting | Custom Bracketing |
| Misc: | Talking Sign IR LEDs |
| | Conformal Coated PCBs |
| | Tamperproof Mounting Hardware |
| | Cam Lock Hinged Door |

Municipal Transportation Agency  

## EXHIBIT M

## SAN FRANCISCO GIS DATA LICENSE AGREEMENT

THIS AGREEMENT, effective **[insert date]** is executed between the City and County of San Francisco, a chartered City, "CCSF" or "Licensor," and Clear Channel Outdoor, Inc., a Delaware corporation, "Licensee," residing or with a principal place of business at 555 12th Street, Suite 950, Oakland, California 94607.

### SECTION I
### DEFINITIONS

A. The term "MTA GEOSPATIAL DATA" or "MTA GeoData" includes, but is not limited to: 1) transit stop point location data including attribute data sets, 2) transit route and transit pattern line data for San Francisco Municipal Railway operated diesel bus, trolley bus, light rail, historic streetcar rail, and cable car service including attribute data sets, and 3) as well as additional geometric and attribute data sets, based on the above layers developed by the City and County of San Francisco.

B. The term "DISTRIBUTE" or "DISTRIBUTION" shall mean remarket, sublicense, give away, trade, sell, barter, disclose, transfer, lease, assign, disseminate, copy or otherwise provide third party access to the GIS, or to any copy, modification or derivative version of the GIS.

C. The term "GEOGRAPHIC INFORMATION SYSTEM" or "GIS" shall mean the computer mapping system containing: 1) the MTA GeoData (including all digital information and codes entered thereon by the City of San Francisco), 2) object files of software and/or any data in any format used to facilitate access to and manipulation of the MTA GeoData, 3) the Documentation accompanying GIS, 5) any other confidential information marked "confidential," "privileged" or "proprietary" relating to GIS and not a public record under Chapter 67 of the San Francisco Administrative Code, and 6) any copies, manipulated, modified or derivative versions or any updates of any or all of the foregoing items. "GIS" does not include output of the GIS, including spreadsheet files, database files, text files engineering or environmental document drawings and exhibits that are based on the GIS and auxiliary application programs that are appurtenant to GIS, except to the extent that such output is exempt from public disclosure under Chapter 67 of the San Francisco Administrative Code.

### SECTION II
### LICENSE GRANTED

A. CCSF hereby grants Licensee a perpetual, nontransferable and nonexclusive license to use the GIS in the normal course and scope of Licensee's business, subject to the terms and conditions stated in this Agreement. The license granted hereunder does not include any right to sublicense or otherwise distribute GIS.

B. The license granted in this Agreement shall be effective from the date of delivery of the GIS, and shall remain in force indefinitely, unless earlier terminated as set forth in Section IV of this Agreement.




C. During the term of this Agreement, subject to the license granted hereunder, the City and County of San Francisco shall retain all right, title and interest in the GIS, and in all copies, modifications and derivatives of works or versions of the GIS prepared by the Licensee. This Agreement shall not be deemed to grant Licensee any title or right to Licensor's patents, copyrights, trade secrets, or other intellectual properties.

SECTION III
CONDITIONS OF LICENSE

A. Licensee shall not Distribute any part of the GIS except as authorized by this Agreement. The GIS shall only be used on or copied onto Licensee's own computer equipment. Licensee may not make copies of, modify of make derivative versions of the GIS except as expressly authorized in writing by Licensor. Licensee shall be entitled to make a backup copy of the GIS for legitimate archival purposes only.

B. Licensee acknowledges and agrees with claims by the City and County of San Francisco that:

(1) The GIS contains valuable proprietary information, and;

(2) Any unauthorized Distribution of the GIS would i) substantially diminish the value to Licensor of the copyrights and other proprietary interests that are the subject of this Agreement, ii) render Licensor's remedy at law for such unauthorized Distribution inadequate, and iii) cause irreparable harm to the City and County of San Francisco. If Licensee breaches any of its obligations with respect to the use of the GIS, Licensor shall be entitled to equitable relief to protect its interests therein, including but not limited to preliminary and permanent injunctive relief, and Licensee waives any requirements that a bond be posted in connection therewith.

C. Licensee understands and agrees that only the Licensor can authorize Distribution of the GIS. Licensee agrees not to Distribute or allow Distribution of the GIS without express written authorization from Licensor.

D. Licensee agrees to immediately notify the Licensor of any improper GIS use or Distribution which occurs as a result of Licensee's activities.

E. Licensee shall include and maintain Licensor's copyright notices, trademark notices, and other proprietary legends on all copies of the GIS, including modified or derivative versions prepared by the Licensee. All GIS printouts shall bear the following notice, provided, that in the event Licensee fails insert any such notice as required hereunder, upon discovery by Licensee or Licensor, Licensee shall have such reasonable period of time to promptly correct such failure to so insert such notice and shall thereupon inform Licensor of its action.:

Reproduced with permission granted by the City and County of San Francisco. This map is copyrighted by the City and County of San Francisco. It is unlawful to copy or reproduce all or any part thereof without the prior written permission of the City and County of San Francisco.

 

The City and County of San Francisco does not guarantee the accuracy, adequacy, completeness or usefulness of any information. The City and County of San Francisco provides this information on "as is" basis without warranty of any kind, express or implied, including but not limited to warranties of merchantability or fitness for a particular purpose, and assumes no responsibility for anyone's use of the information.

F. Licensee shall be entitled to use modifications and upgrades to GIS provided to Licensee by Licensor as part of Licensor's ongoing maintenance of the GIS. Unless otherwise specified by Licensor, any such modifications and upgrades of the GIS shall automatically be deemed included within the definition of the term "GIS" and shall be subject to the terms and conditions of this license and shall be the sole property of Licensor. Licensor shall be under no obligation to make modifications that may be required for Licensee specific needs.

G.       Licensee agrees that only Licensor shall have the right to alter, maintain, enhance, or otherwise modify the GIS. Licensee shall not disassemble, decompile, or reverse engineer the GIS.

## SECTION IV
## DELIVERY AND TERMINATION

A. Licensee hereby acknowledges receipt and accepts delivery of the GIS. Licensee understands and agrees that the GIS is designed to operate only with specific computer equipment and software, all of which must be supplied and installed by the Licensee. Licensee is responsible for installation of the GIS on Licensee's computer equipment and for training its employees in use of the GIS and any required software.

B. This Agreement shall become effective upon the date of delivery of GIS to Licensee, and shall remain in effect until terminated. This Agreement may be terminated by either party upon notice if the other party breaches any material term or condition of this Agreement and fails to remedy the breach within sixty (60) days after being given notice thereof; provided, however, that if such breach cannot be cured within such sixty (60) day period, but the breaching party commences to effect a cure within such sixty (60) day period and diligently pursues such cure, the breaching party shall have so much time as is reasonable and necessary to cure such default. Upon termination of this Agreement, any rights granted to Licensee shall cease.

C. In the event of termination of this Agreement, Licensee shall within fifteen (15) days of termination remove all copies of the GIS from Licensee's computer equipment, including any backup copies. Licensee acknowledges that its failure to comply with the obligations of this section IV(C) will constitute unauthorized use of the GIS, entitling Licensor to equitable relief under section III(B) above.

## SECTION V
## LIMITATION OF WARRANTIES

Municipal Transportation Agency

A. CCSF warrants that it is the owner of the GIS. This express warranty of title replaces all other warranties, expressed or implied, including, without limitation, implied warranties of merchantability and fitness for a particular purpose, and is made exclusively to and for the Licensee. Licensor does not warrant that GIS will be error-free after Licensee's installation.

B. The GIS contains information and data compiled and processed by Licensor and third parties. Licensor makes no representation or warranty that the information and data contained in the GIS is accurate, true or correct. In accepting delivery of the GIS, Licensee understands and agrees that the data contained therein is subject to error, and cannot be relied upon without verification or site inspection.

## SECTION VI
## LIMITATION OF LIABILITY & INDEMNITY

A. In the event that the GIS fails to operate as described in the Licensor's published specifications due to a reproducible defect, Licensor's total liability and Licensee's sole remedy shall be limited to, at Licensor's option, replacement of the GIS or refund of any amounts paid for the License under this Agreement. In no event shall CCSF be liable for any of Licensee's incidental, consequential or special damages (including without limitation, loss of use, time or data, inconvenience, commercial loss, lost profits or savings, or the cost of computer equipment and software), to the full extent that such may be disclaimed by law, or for any claim against Licensee by any third party. In no event shall Licensor be liable for any claim, including claims by third parties, for loss or damages arising from erroneous data or information contained in the GIS.

B. Licensor shall have no liability or obligation with respect to any derivative product or other modifications of the GIS by Licensee. If any claim is asserted by a third party that, as a result of such derivative products or modifications by Licensee, the GIS as so modified infringes an intellectual property right of the third party, Licensee shall indemnify Licensor with respect to all costs or damages resulting from such claim, including attorney's fees, and any judgment that may be awarded against Licensor to the extent based on such derivative product or modification.

C. Licensee will defend, indemnify, and hold harmless CCSF, together with any and all of CCSF's agents and employees, from and against any and all claims, losses, liabilities, damages and expenses (including reasonable attorneys' fees) of any kind whatsoever for injuries to or death of any person (including, but not limited to, employees of CCSF arising out of the GIS, including any subsequent modifications, updates or enhancements to the MTA GeoData) resulting from the negligence or intentional acts of the Licensee, whether or not the negligence of CCSF caused or contributed to said injury or death. This paragraph shall survive the termination or expiration of this Agreement.  Licensor will defend, indemnify, and hold harmless Licensee, together with any and all of Licensee's agents and employees, from and against any and all claims, losses, liabilities, damages and expenses (including reasonable attorneys' fees) of any kind whatsoever resulting from Licensor's infringement of any copyright, trademark, patent or other intellectual property right of any third party in connection with the grant of license hereunder.

**Municipal Transportation Agency**

 

## SECTION VII
### GENERAL PROVISIONS

A. This Agreement shall be governed by and interpreted under the law of the State of California without regard to conflict of laws provisions. Any dispute arising out of this Agreement shall be subject to the exclusive venue of the state and federal courts within the Northern District of California, and the parties hereby consent to the venue and jurisdiction of such courts.

B. This Agreement may not be assigned or otherwise transferred, nor, except as expressly provided herein, may any right or obligation hereunder be assigned or transferred to any third party by either party without the prior written consent of the other party hereto.

C. No modification to this Agreement, nor any waiver of any rights, shall be effective except by an instrument in writing executed in the same manner as this Agreement,, and the waiver of any breach or default shall not constitute a waiver of any other right hereunder or any subsequent breach or default.

D. All notices or other communications under this Agreement shall be delivered by first class mail to:

**Licensor:**

San Francisco Municipal Transportation Agency
Real Estate Division
One South Van Ness Ave. 7th floor
San Francisco, California 94103
Fax: (415) 701-4341

**Licensee:**

Clear Channel Outdoor – San Francisco Division
555 12th Street, Suite 950
Oakland, California 94607
Attention: President – San Francisco Division

E. This Agreement and its attachments contain the entire Agreement and understanding between the parties with respect to the subject matter hereof and merges and supersedes all prior agreements, understanding and representations. In no event will any additional terms or conditions on a purchase order be effective unless expressly accepted by Licensor in writing.

F. If any provision of this Agreement is held to be invalid by a court of competent jurisdiction, then the remaining provisions will nevertheless remain in full force and effect.

Municipal Transportation Agency 

G. The failure of either party to enforce at any time any of the provisions of the Agreement, or the failure to require at any time performance by the other party of any of the provisions of this Agreement, will in no way be construed to be a present or future waiver of such provisions, nor in any way effect the validity of either party to enforce each and every such provision thereafter.

H. Tropical hardwoods. The City and County of San Francisco urges companies not to import, purchase, obtain or use for any purpose, any tropical hardwood or tropical hardwood product.

I. The terms and provisions of this Agreement shall be governed by and be subject to the provisions of the Charter of the City and County of San Francisco as in effect on the date of execution hereof.

**IN WITNESS WHEREOF**, the undersigned are duly authorized to execute this Agreement on behalf of the City and the Licensee.


CITY

Recommended by:


_____
Municipal Transportation Agency


Approved:


_____
Executive Director/CEO
Municipal Transportation Agency


Approved as to Form:

Dennis J. Herrera
City Attorney


By _____
        Deputy City Attorney

 **Municipal Transportation Agency**                     

## EXHIBIT N

## SFMTA SBE FORM No. 4
## SUBCONTRACTOR PARTICIPATION DECLARATION

**(To be submitted by the prospective prime contractor or subcontractor, as appropriate, to the Contract Compliance Office no later than 4:00 p.m. on the fifth business day following bid opening)**

_____,
(Name and Title)

declares as follows:    That contingent upon award of_____,
                                                    (Name of Project)

_____ will award subcontracts or pursue
(Name of Prime Contractor)

orders to the following Small Business firms:  (If the firm is a joint venture, you must attach a copy of the joint venture agreement.)

| Name and Address of SBE | SBE Certified (Type) | Lic. # | Gender M | F | Ethnicity | Type of Work (Describe) | $ Amount of Sub-Contract | % of Contract |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Total dollar value of SBE work:        $_____ =  _____        % of SBE
Participation
Total dollar of Bid Price            $

I declare under penalty of perjury under the laws of the State of California that the above information is true and correct.

_____        Dated: _____
Owner or Authorized Representative (Signature)

## END OF FORM

 **Municipal Transportation Agency** 

## EXHIBIT N

## SFMTA SBE FORM No. 5

### SMALL BUSINESS ENTERPRISE ACKNOWLEDGMENT DECLARATION

Every listed SBE subcontractor or supplier (including lower tier subcontractors) must submit the completed declarations to the apparent low Bidder. The apparent low Bidder shall submit completed declarations and copies of the subcontractors' or suppliers' bid quotations directly to the Contract Compliance Office no later than 4:00 p.m. on the fifth business day following bid opening.

_____

(Owner or Authorized Representative and Title)

declares that _____ will award a

_____ (Name of Prime Contractor)

subcontract in the amount of $_____, or a purchase order in the

amount of $_____to _____

_____ (Name of your firm)

License No. _____. Nature of work to be performed by SBE: _____

_____

### FORM OF OWNERSHIP FOR SMALL BUSINESS ENTERPRISE

Sole Proprietorship _____ Partnership_____ Joint Venture_____

Corporation _____ Limited Liability Partnership _____  Limited Liability Corporation _____

Type of SBE Certification _____

### LIST OWNERS

Name _____ Ethnicity*_____Gender _____ % of Ownership _____

Name _____ Ethnicity*_____ Gender _____ % of Ownership _____

Name _____ Ethnicity*_____ Gender _____ % of Ownership _____

Name _____ Ethnicity*_____ Gender _____ % of Ownership _____

Percentage of SBE Stockholders: _____

*Ethnic Codes: AI/AN = American Indian or Alaskan Native, A/PI = Asian or Pacific Islander, B = Black,    F    =    Filipino,    H    =    Hispanic,    and    W    =    White.

 Municipal Transportation Agency

 

**EXHIBIT O**

